Exhibit 13

# Piermont Bank

**Statement Ending 05/29/2020**

*Page 1 of 2*

**4 Bryant Park**
**3rd Floor**
**New York, NY 10018**
**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

## Managing Your Accounts

| | | |
|---|---|---|
| Officer Name | Steve LaFredo | |
| Office Number | 212-266-9200 | |
| Banking Hours | Mon - Fri 8:30am - 4:30pm EST | |
| Online Banking | www.piermontbank.com | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $0.00 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/26/2020 | Beginning Balance | $0.00 |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/29/2020 | Ending Balance | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/26/2020 | Beginning Balance | | | $0.00 |
| | No activity this statement period | | | |
| 05/29/2020 | Ending Balance | | | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



**⬛ Piermont Bank**

*Statement Ending 05/29/2020*

*Page 2 of 2*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note;*

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

# Piermont Bank

**Statement Ending 06/30/2020**

*Page 1 of 2*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

---

### *Managing Your Accounts*

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ℹ️ | Banking Hours | Mon - Fri<br>8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $0.00 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/30/2020 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 06/30/2020 | **Ending Balance** | **$0.00** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/30/2020 | **Beginning Balance** | | | **$0.00** |
| | No activity this statement period | | | |
| 06/30/2020 | **Ending Balance** | | | **$0.00** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



**Piermont Bank**

**Statement Ending 06/30/2020**

*Page 2 of 2*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1) Tell us your name and account number (if any).
   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

   (1) Your name and account number.
   (2) The dollar amount of the suspected error.
   (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES,** and second the principal loan balance outstanding in your Credit Line Account. Periodic statements will be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.
**Send payments and inquiries to address shown on front of bill.**

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

# Piermont Bank

**Statement Ending 07/31/2020**

Page 1 of 4

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

## Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $9,823.70 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 07/01/2020 | **Beginning Balance** | **$0.00** |
| | 2 Credit(s) This Period | $12,807.77 |
| | 18 Debit(s) This Period | $2,984.07 |
| 07/31/2020 | **Ending Balance** | **$9,823.70** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **07/01/2020** | **Beginning Balance** | | | **$0.00** |
| 07/01/2020 | MOBILE CAPTURE DEPOSIT | | $33.71 | $33.71 |
| 07/01/2020 | MOBILE CAPTURE DEPOSIT | | $12,774.06 | $12,807.77 |
| 07/13/2020 | 98644 POS PURCHASE PAYPAL * NY TIMES 402-935-7733 NY 00000000 098644 | $16.00 | | $12,791.77 |
| 07/15/2020 | 16316 POS PURCHASE METABOLIC MEALS 636-2966325 MO 11001899 016316 | $103.38 | | $12,688.39 |
| 07/16/2020 | 52023 POS PURCHASE FRESHLY.COM HTTPSWWW.FRES NY 00000000 052023 | $59.99 | | $12,628.40 |
| 07/17/2020 | 12542 POS PURCHASE METABOLIC MEALS 636-2966325 MO 11001899 012542 | $96.89 | | $12,531.51 |
| 07/20/2020 | 4240 POS PURCHASE EMPIRE BLUE MED 844-395-1026 IN 00000000 004240 | $1,153.32 | | $11,378.19 |
| 07/20/2020 | 373370 POS DDA W/D AMAZON.COM* MV6TS SEATTLE WA 00000101 6VKQ2K9ZD2P0 | $42.46 | | $11,335.73 |
| 07/20/2020 | 305770 POS DDA W/D AMAZON.COM* MV2MA SEATTLE WA 00000101 44SLYSD5XZXK | $18.99 | | $11,316.74 |
| 07/20/2020 | 677460 POS DDA W/D AMAZON.COM* MV2TR SEATTLE WA 00000101 5LELSMWO7SQO | $14.15 | | $11,302.59 |
| 07/21/2020 | 70004 POS PURCHASE SOCARRAT PAELLA NEW YORK NY 02962413 070004 | $74.04 | | $11,228.55 |
| 07/21/2020 | 57525 POS PURCHASE SILVER BIOTICS 801-7561000 UT 71004114 057525 | $68.94 | | $11,159.61 |
| 07/22/2020 | 2109 POS PURCHASE SHADMOOR, LLC MANHATTAN NY 00007220 002109 | $132.32 | | $11,027.29 |



## Piermont Bank

### Statement Ending 07/31/2020

*Page 2 of 4*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**    *Statement Ending 07/31/2020*

*Page 3 of 4*

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/23/2020 | 74373 POS PURCHASE FRESHLY.COM HTTPSWWW.FRES NY 00000000 074373 | $107.99 | | $10,919.30 |
| 07/24/2020 | 22844 POS PURCHASE METABOLIC MEALS 636-2966325 MO 11001899 022844 | $118.61 | | $10,800.69 |
| 07/28/2020 | 85735 POS PURCHASE BARNACHO NEW YORK NY 14785735 085735 | $99.75 | | $10,700.94 |
| 07/28/2020 | HSBC Collections PYMT COLL 547478371237016 | $664.90 | | $10,036.04 |
| 07/30/2020 | 30564 POS PURCHASE FRESHLY.COM HTTPSWWW.FRES NY 00000000 030564 | $59.99 | | $9,976.05 |
| 07/31/2020 | 72931 POS PURCHASE METABOLIC MEALS 636-2966325 MO 11001899 072931 | $94.89 | | $9,881.16 |
| 07/31/2020 | 674048 POS DDA W/D STAPLES 0184 NEW YORK NY 08158673 674048 | $57.46 | | $9,823.70 |
| **07/31/2020** | **Ending Balance** | | | **$9,823.70** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07/01/2020 | $12,807.77 | 07/20/2020 | $11,302.59 | 07/28/2020 | $10,036.04 |
| 07/13/2020 | $12,791.77 | 07/21/2020 | $11,159.61 | 07/30/2020 | $9,976.05 |
| 07/15/2020 | $12,688.39 | 07/22/2020 | $11,027.29 | 07/31/2020 | $9,823.70 |
| 07/16/2020 | $12,628.40 | 07/23/2020 | $10,919.30 | | |
| 07/17/2020 | $12,531.51 | 07/24/2020 | $10,800.69 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

Piermont Bank

This page left intentionally blank

# Piermont·Bank

**Statement Ending 08/31/2020**

*Page 1 of 6*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $9,798.14 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 08/01/2020 | **Beginning Balance** | **$9,823.70** | Average Available Balance | $8,481.17 |
| | 2 Credit(s) This Period | $5,505.57 | | |
| | 78 Debit(s) This Period | $5,531.13 | | |
| 08/31/2020 | **Ending Balance** | **$9,798.14** | | |
| | Service Charges | $27.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2020** | **Beginning Balance** | | | **$9,823.70** |
| 08/03/2020 | XX1486 POS PURCHASE BASICSON84_3 NEW YORK CITY NY 75428338 054916 | $30.47 | | $9,793.23 |
| 08/04/2020 | XX1486 POS PURCHASE LAW OFFICES OF 3104982465 CA 00000000 012062 | $250.00 | | $9,543.23 |
| 08/05/2020 | XX1486 POS PURCHASE VERIZON WRL MY A 800-9220204 CA 36707878 064270 | $205.62 | | $9,337.61 |
| 08/06/2020 | XX1486 POS PURCHASE FRESHLY.COM HTTPSWWW.FRES NY 00000000 056972 | $107.99 | | $9,229.62 |
| 08/06/2020 | XX1486 POS PURCHASE CASH APP* CARMELI 8774174551 CA 00000000 036707 | $100.00 | | $9,129.62 |
| 08/07/2020 | XX1486 POS PURCHASE LAW OFFICES OF B 310-698-0740 CA 06931051 080003 | $250.00 | | $8,879.62 |
| 08/07/2020 | XX1486 POS PURCHASE METABOLIC MEALS 636-2966325 MO 11001899 063775 | $103.63 | | $8,775.99 |
| 08/10/2020 | XX1486 POS PURCHASE AMAZON.COM* MM2M9 SEATTLE WA 00000000 6MTOT3 | $46.81 | | $8,729.18 |
| 08/10/2020 | XX1486 POS PURCHASE PAYPAL * HUG HUG 4029357733 HK 00000001 001878 | $34.82 | | $8,694.36 |
| 08/10/2020 | XX1486 POS PURCHASE PAYPAL * ELE 402-935-7733 CA 00000000 023317 | $26.98 | | $8,667.38 |
| 08/10/2020 | XX1486 POS PURCHASE PAYPAL * NY TIMES 402-935-7733 NY 00000000 060308 | $16.00 | | $8,651.38 |
| 08/10/2020 | XX1486 POS PURCHASE AMZN Mktp US* MF6 | $6.35 | | $8,645.03 |


FDIC

**Piermont Bank**

*Statement Ending 08/31/2020*

*Page 2 of 6*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

*Statement Ending 08/31/2020*

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | Amzn.com/bill WA 00000000 054866 | | | |
| 08/10/2020 | XX1486 POS PURCHASE PAYPAL * MAGAZINE 402-935-7733 CT 00000000 098134 | $2.00 | | $8,643.03 |
| 08/10/2020 | XX1486 POS PURCHASE PAYPAL * MAGAZINE 402-935-7733 CT 00000000 038564 | $2.00 | | $8,641.03 |
| 08/10/2020 | XX1486 POS PURCHASE PAYPAL * MAGAZINE 402-935-7733 CT 00000000 003034 | $2.00 | | $8,639.03 |
| 08/10/2020 | XX1486 POS PURCHASE PAYPAL * MAGAZINE 402-935-7733 CT 00000000 035720 | $2.00 | | $8,637.03 |
| 08/10/2020 | VISA ISA Fee PAYPAL * HUG HUG 4029357733 HK 00000001 001878 | $0.35 | | $8,636.68 |
| 08/11/2020 | XX1486 POS PURCHASE WEILL CORNELL PO 212-590-5152 NY 00000000 051403 | $40.00 | | $8,596.68 |
| 08/11/2020 | XX1486 POS PURCHASE DD/BR #358915 NEW YORK NY 3589004 039320 | $6.18 | | $8,590.50 |
| 08/12/2020 | XX1486 POS PURCHASE PAYPAL * ZOOMALL 4029357733 HK 00000001 019841 | $44.79 | | $8,545.71 |
| 08/12/2020 | VISA ISA Fee PAYPAL * ZOOMALL 4029357733 HK 00000001 019841 | $0.45 | | $8,545.26 |
| 08/14/2020 | XX1486 POS PURCHASE METABOLIC MEALS 636-2966325 MO 11001899 014776 | $103.38 | | $8,441.88 |
| 08/17/2020 | XX1486 POS PURCHASE UNITED 0167 800-932-2732 TX 00000000 087184 | $1,469.45 | | $6,972.43 |
| 08/17/2020 | XX1486 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 026809 | $219.28 | | $6,753.15 |
| 08/17/2020 | XX1486 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 514769 | $214.59 | | $6,538.56 |
| 08/17/2020 | XX1486 POS PURCHASE GLORIA WAN HAIR NEW YORK NY 00000000 032139 | $100.00 | | $6,438.56 |
| 08/17/2020 | XX1486 POS PURCHASE PEAK THAI RESTAU NEW YORK NY 45887939 087939 | $57.86 | | $6,380.70 |
| 08/17/2020 | XX1486 POS PURCHASE AGENT FEE 8900 ALPINE TVL & TX 45514722 031197 | $30.00 | | $6,350.70 |
| 08/17/2020 | XX1486 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 021037 | $9.30 | | $6,341.40 |
| 08/19/2020 | XX1486 POS DDA RETURN METABOLIC MEALS 636-2966325 MO 11001899 023199 | | $103.38 | $6,444.78 |
| 08/19/2020 | XX1486 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 093160 | $21.41 | | $6,423.37 |
| 08/21/2020 | XX1486 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 049438 | $89.31 | | $6,334.06 |
| 08/21/2020 | XX1486 POS DDA W/D HBOOKSELLER ST91 ELIZABETH NJ 25754502 320807 | $36.25 | | $6,297.81 |
| 08/21/2020 | XX1486 POS PURCHASE TAXI SVC LONG IS LONG ISLAND C NY 00375926 026192 | $13.56 | | $6,284.25 |
| 08/21/2020 | XX1486 POS PURCHASE TAXI SVC QUEENS LONG ISLAND C NY 00375926 026592 | $12.36 | | $6,271.89 |
| 08/21/2020 | XX1486 DDA WITHDRAWAL UL GRADA VUKOVARA 2 ZAGREB HR 12087 316420 | $339.66 | | $5,932.23 |
| 08/21/2020 | VISA ISA Fee UL GRADA VUKOVARA 2 ZAGREB HR 12087 316420 | $3.43 | | $5,928.80 |
| 08/24/2020 | MOBILE CAPTURE DEPOSIT | | $5,402.19 | $11,330.99 |
| 08/24/2020 | XX1486 POS PURCHASE RESTORAN DIDA ROGOZNICA HR 50103693 098000 | $65.77 | | $11,265.22 |
| 08/24/2020 | XX1486 POS PURCHASE Shop 4721/ Centr Schiphol Airp NL 31465830 018816 | $62.32 | | $11,202.90 |
| 08/24/2020 | XX1486 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022213 052000 | $47.82 | | $11,155.08 |
| 08/24/2020 | XX1486 POS PURCHASE PBZTCRODUXDERIVA ZAGREB | $45.85 | | $11,109.23 |

# Piermont Bank

**Statement Ending 08/31/2020**

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | HR 12953793 020470 | | | |
| 08/24/2020 | XX1486 POS PURCHASE PBZTJASENICESJEV JASENICE (OBR HR 12963334 047887 | $20.36 | | $11,088.87 |
| 08/24/2020 | XX1486 POS PURCHASE KONZUM P-0858 ROGOZNICA HR KZ085801 095000 | $20.02 | | $11,068.85 |
| 08/24/2020 | XX1486 POS PURCHASE PET NETWORK ZAGREB HR RB030152 012605 | $19.20 | | $11,049.65 |
| 08/24/2020 | XX1486 POS PURCHASE PBZ7DMP22 ZAGREB HR 12940556 046802 | $18.70 | | $11,030.95 |
| 08/24/2020 | XX1486 POS PURCHASE HMS Host Interna Amsterdam NL 75266922 066872 | $16.58 | | $11,014.37 |
| 08/24/2020 | XX1486 POS PURCHASE HMSHOST SCHIPHOL Schiphol NL 75267811 092494 | $10.19 | | $11,004.18 |
| 08/24/2020 | XX1486 POS PURCHASE C3 CIBO EXPRESS NEWARK NJ 00000000 053856 | $3.59 | | $11,000.59 |
| 08/24/2020 | VISA ISA Fee RESTORAN DIDA ROGOZNICA HR 50103693 098000 | $0.66 | | $10,999.93 |
| 08/24/2020 | VISA ISA Fee Shop 4721/ Centr Schiphol Airp NL 31465830 018816 | $0.62 | | $10,999.31 |
| 08/24/2020 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022213 052000 | $0.48 | | $10,998.83 |
| 08/24/2020 | VISA ISA Fee PBZTCRODUXDERIVA ZAGREB HR 12953793 020470 | $0.46 | | $10,998.37 |
| 08/24/2020 | VISA ISA Fee PBZTJASENICESJEV JASENICE (OBR HR 12963334 047887 | $0.20 | | $10,998.17 |
| 08/24/2020 | VISA ISA Fee KONZUM P-0858 ROGOZNICA HR KZ085801 095000 | $0.20 | | $10,997.97 |
| 08/24/2020 | VISA ISA Fee PET NETWORK ZAGREB HR RB030152 012605 | $0.19 | | $10,997.78 |
| 08/24/2020 | VISA ISA Fee PBZ7DMP22 ZAGREB HR 12940556 046802 | $0.19 | | $10,997.59 |
| 08/24/2020 | VISA ISA Fee HMS Host Interna Amsterdam NL 75266922 066872 | $0.17 | | $10,997.42 |
| 08/24/2020 | VISA ISA Fee HMSHOST SCHIPHOL Schiphol NL 75267811 092494 | $0.10 | | $10,997.32 |
| 08/25/2020 | XX1486 POS PURCHASE PBZ6HOTELPERLA ROGOZNICA HR 12931852 058126 | $617.88 | | $10,379.44 |
| 08/25/2020 | XX1486 POS PURCHASE U.O. MARIO KONOB ROGOZNICA HR 50030742 009000 | $69.75 | | $10,309.69 |
| 08/25/2020 | VISA ISA Fee PBZ6HOTELPERLA ROGOZNICA HR 12931852 058126 | $6.18 | | $10,303.51 |
| 08/25/2020 | VISA ISA Fee U.O. MARIO KONOB ROGOZNICA HR 50030742 009000 | $0.70 | | $10,302.81 |
| 08/26/2020 | XX1486 POS PURCHASE PBZ6HOTELPERLA ROGOZNICA HR 12931852 026991 | $51.01 | | $10,251.80 |
| 08/26/2020 | XX1486 POS PURCHASE JADROLINIJA PLOCE HR 22824744 042202 | $26.52 | | $10,225.28 |
| 08/26/2020 | VISA ISA Fee PBZ6HOTELPERLA ROGOZNICA HR 12931852 026991 | $0.51 | | $10,224.77 |
| 08/26/2020 | VISA ISA Fee JADROLINIJA PLOCE HR 22824744 042202 | $0.27 | | $10,224.50 |
| 08/27/2020 | XX1486 POS PURCHASE PBZTINAACZGPLOCE RASCANE GORNJ HR 73700416 039506 | $51.27 | | $10,173.23 |
| 08/27/2020 | XX1486 POS PURCHASE DESETKA CAVTAT HR RB070710 016036 | $45.08 | | $10,128.15 |
| 08/27/2020 | VISA ISA Fee PBZTINAACZGPLOCE RASCANE GORNJ HR 73700416 039506 | $0.51 | | $10,127.64 |
| 08/27/2020 | VISA ISA Fee DESETKA CAVTAT HR RB070710 016036 | $0.45 | | $10,127.19 |
| 08/28/2020 | XX1486 POS PURCHASE LA BOHEME CAVTAT HR E0615744 016195 | $91.96 | | $10,035.23 |

**Piermont Bank**                         *Statement Ending 08/31/2020*

Page 5 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/28/2020 | VISA ISA Fee LA BOHEME CAVTAT HR E0615744 016195 | $0.92 | | $10,034.31 |
| 08/31/2020 | XX1486 POS PURCHASE RESTORAN KONAVOS PRIDVORJE HR RB080446 004331 | $119.09 | | $9,915.22 |
| 08/31/2020 | XX1486 POS PURCHASE CIPARIS TRADE D. CAVTAT HR 50103968 080000 | $73.45 | | $9,841.77 |
| 08/31/2020 | XX1486 POS PURCHASE TOMMY173 GRUDA HR 50111271 013000 | $14.07 | | $9,827.70 |
| 08/31/2020 | VISA ISA Fee RESTORAN KONAVOS PRIDVORJE HR RB080446 004331 | $1.19 | | $9,826.51 |
| 08/31/2020 | VISA ISA Fee CIPARIS TRADE D. CAVTAT HR 50103968 080000 | $0.73 | | $9,825.78 |
| 08/31/2020 | VISA ISA Fee TOMMY173 GRUDA HR 50111271 013000 | $0.14 | | $9,825.64 |
| 08/31/2020 | SERVICE CHARGE | $27.50 | | $9,798.14 |
| **08/31/2020** | **Ending Balance** | | | **$9,798.14** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/03/2020 | $9,793.23 | 08/11/2020 | $8,590.50 | 08/24/2020 | $10,997.32 |
| 08/04/2020 | $9,543.23 | 08/12/2020 | $8,545.26 | 08/25/2020 | $10,302.81 |
| 08/05/2020 | $9,337.61 | 08/14/2020 | $8,441.88 | 08/26/2020 | $10,224.50 |
| 08/06/2020 | $9,129.62 | 08/17/2020 | $6,341.40 | 08/27/2020 | $10,127.19 |
| 08/07/2020 | $8,775.99 | 08/19/2020 | $6,423.37 | 08/28/2020 | $10,034.31 |
| 08/10/2020 | $8,636.68 | 08/21/2020 | $5,928.80 | 08/31/2020 | $9,798.14 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $27.50 |
| Total Service Charge | $27.50 |

**Piermont Bank**

This page left intentionally blank

# Piermont Bank

**Statement Ending 09/30/2020**

*Page 1 of 4*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $3,330.44 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 09/01/2020 | Beginning Balance | $9,798.14 | Average Available Balance | $5,090.06 |
| | 1 Credit(s) This Period | $7.13 | | |
| | 46 Debit(s) This Period | $6,474.83 | | |
| 09/30/2020 | Ending Balance | $3,330.44 | | |
| | Service Charges | $10.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2020** | **Beginning Balance** | | | **$9,798.14** |
| 09/01/2020 | XX1486 POS PURCHASE PBZTCROATIAHOTEL CAVTAT HR 12966210 053555 | $2,462.57 | | $7,335.57 |
| 09/01/2020 | XX1486 POS PURCHASE KONOBA KOLONA CAVTAT HR RB081420 070919 | $94.63 | | $7,240.94 |
| 09/01/2020 | VISA ISA Fee PBZTCROATIAHOTEL CAVTAT HR 12966210 053555 | $24.63 | | $7,216.31 |
| 09/01/2020 | XX1486 POS PURCHASE PBZ9STUDENACP16 LOKVA ROGOZNI HR 12969313 088914 | $14.32 | | $7,201.99 |
| 09/01/2020 | VISA ISA Fee KONOBA KOLONA CAVTAT HR RB081420 070919 | $0.95 | | $7,201.04 |
| 09/01/2020 | VISA ISA Fee PBZ9STUDENACP16 LOKVA ROGOZNI HR 12969313 088914 | $0.14 | | $7,200.90 |
| 09/01/2020 | XX1486 DDA WITHDRAWAL FOSAL 2 OMIS HR 10978 399114 | $342.60 | | $6,858.30 |
| 09/01/2020 | VISA ISA Fee FOSAL 2 OMIS HR 10978 399114 | $3.46 | | $6,854.84 |
| 09/03/2020 | XX1486 POS PURCHASE RECEPCIJA SAGITT LOKVA ROGOZN HR 50104291 031000 | $330.55 | | $6,524.29 |
| 09/03/2020 | XX1486 POS PURCHASE PBZTCRODUXJANJCE PERUSIC HR 12906894 088008 | $45.87 | | $6,478.42 |
| 09/03/2020 | VISA ISA Fee RECEPCIJA SAGITT LOKVA ROGOZN HR 50104291 031000 | $3.31 | | $6,475.11 |
| 09/03/2020 | VISA ISA Fee PBZTCRODUXJANJCE PERUSIC HR 12906894 088008 | $0.46 | | $6,474.65 |



**Piermont Bank**

*Statement Ending 09/30/2020*

*Page 2 of 4*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

**Statement Ending 09/30/2020**

Page 3 of 4

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/08/2020 | XX1486 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 049009 | $328.52 | | $6,146.13 |
| 09/08/2020 | XX1486 POS PURCHASE Hotel on Booking Amsterdam NL 00000000 028372 | $55.77 | | $6,090.36 |
| 09/08/2020 | XX1486 POS PURCHASE PET NETWORK ZAGREB HR RB030152 000149 | $18.84 | | $6,071.52 |
| 09/08/2020 | VISA ISA Fee Hotel on Booking Amsterdam NL 00000000 028372 | $0.56 | | $6,070.96 |
| 09/08/2020 | VISA ISA Fee PET NETWORK ZAGREB HR RB030152 000149 | $0.19 | | $6,070.77 |
| 09/08/2020 | XX1486 DDA WITHDRAWAL NAMA, KVATERNIKOV T ZAGREB HR PBZA0780 119159 | $156.63 | | $5,914.14 |
| 09/08/2020 | VISA ISA Fee NAMA, KVATERNIKOV T ZAGREB HR PBZA0780 119159 | $1.61 | | $5,912.53 |
| 09/10/2020 | XX1486 DDA WITHDRAWAL TRG BANA J JELACICA ZAGREB HR 12009 460471 | $843.50 | | $5,069.03 |
| 09/10/2020 | VISA ISA Fee TRG BANA J JELACICA ZAGREB HR 12009 460471 | $8.47 | | $5,060.56 |
| 09/14/2020 | XX1486 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 037574 | $52.14 | | $5,008.42 |
| 09/14/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 616856 | $27.11 | | $4,981.31 |
| 09/14/2020 | XX1486 POS PURCHASE ADFS VELIKA GORIC HR 50052556 017000 | $18.80 | | $4,962.51 |
| 09/14/2020 | XX1486 POS PURCHASE LAGARDERE T.R.DE FRANKFURT AM DE 67028753 000485 | $7.13 | | $4,955.38 |
| 09/14/2020 | VISA ISA Fee ADFS VELIKA GORIC HR 50052556 017000 | $0.19 | | $4,955.19 |
| 09/14/2020 | VISA ISA Fee LAGARDERE T.R.DE FRANKFURT AM DE 67028753 000485 | $0.07 | | $4,955.12 |
| 09/15/2020 | XX1486 POS DDA W/D USPS PO 35961000 NEW YORK NY 10001087 213158 | $168.00 | | $4,787.12 |
| 09/15/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 704602 | $23.70 | | $4,763.42 |
| 09/16/2020 | XX1486 POS DDA W/D STAPLES 0184 NEW YORK NY 08158673 106824 | $54.38 | | $4,709.04 |
| 09/16/2020 | XX1486 POS PURCHASE BASICSON84_3 NEW YORK CITY NY 75428338 007953 | $29.39 | | $4,679.65 |
| 09/21/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 054949 | $53.12 | | $4,626.53 |
| 09/21/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 129644 | $37.53 | | $4,589.00 |
| 09/21/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 217886 | $32.89 | | $4,556.11 |
| 09/21/2020 | XX1486 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 4 046070 | $18.81 | | $4,537.30 |
| 09/21/2020 | XX1486 POS DDA W/D TURTLE BAY LIQUO NEW YORK NY 94488824 004220 | $7.61 | | $4,529.69 |
| 09/22/2020 | XX1486 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 014770 | $12.15 | | $4,517.54 |
| 09/23/2020 | XX1486 POS PURCHASE STATE FARM INSU 800-956-6310 IL 0001 009221 | $149.00 | | $4,368.54 |
| 09/24/2020 | XX1486 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 609669 | $35.45 | | $4,333.09 |
| 09/25/2020 | XX1486 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 014440 | $12.05 | | $4,321.04 |
| 09/28/2020 | XX1486 POS DDA RETURN UPS* ADJ002917614 800-811-1648 GA 00000000 018058 | | $7.13 | $4,328.17 |
| 09/28/2020 | XX1486 POS PURCHASE UPS* 1ZTG041E2516 800-811-1648 GA 00000000 034791 | $149.33 | | $4,178.84 |

**◼ Piermont Bank**                                    _Statement Ending 09/30/2020_

_Page 4 of 4_

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/28/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 660281 | $60.38 | | $4,118.46 |
| 09/28/2020 | XX1486 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 368123 | $44.59 | | $4,073.87 |
| 09/28/2020 | XX1486 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 895623 | $32.93 | | $4,040.94 |
| 09/29/2020 | HSBC Collections PYMT COLL 547478371237016 | $700.00 | | $3,340.94 |
| 09/30/2020 | SERVICE CHARGE | $10.50 | | $3,330.44 |
| **09/30/2020** | **Ending Balance** | | | **$3,330.44** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/01/2020 | $6,854.84 | 09/15/2020 | $4,763.42 | 09/24/2020 | $4,333.09 |
| 09/03/2020 | $6,474.65 | 09/16/2020 | $4,679.65 | 09/25/2020 | $4,321.04 |
| 09/08/2020 | $5,912.53 | 09/21/2020 | $4,529.69 | 09/28/2020 | $4,040.94 |
| 09/10/2020 | $5,060.56 | 09/22/2020 | $4,517.54 | 09/29/2020 | $3,340.94 |
| 09/14/2020 | $4,955.12 | 09/23/2020 | $4,368.54 | 09/30/2020 | $3,330.44 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $10.50 |
| Total Service Charge | $10.50 |

## Piermont Bank

### Statement Ending 10/30/2020

*Page 1 of 4*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| Officer Name | | Steve LaFredo |
| Office Number | | 212-266-9200 |
| Banking Hours | | Mon - Fri 8:30am - 4:30pm EST |
| Online Banking | | www.piermontbank.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $2,738.89 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 10/01/2020 | Beginning Balance | $3,330.44 | Average Available Balance | $2,189.31 |
| | 3 Credit(s) This Period | $3,162.03 | | |
| | 47 Debit(s) This Period | $3,753.58 | | |
| 10/30/2020 | Ending Balance | $2,738.89 | | |
| | Service Charges | $13.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2020** | **Beginning Balance** | | | **$3,330.44** |
| 10/01/2020 | XX1486 POS PURCHASE NYAS 212-298-8640 NY 00000000 013861 | $135.00 | | $3,195.44 |
| 10/01/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 086450 | $58.67 | | $3,136.77 |
| 10/05/2020 | XX1486 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 052406 | $112.12 | | $3,024.65 |
| 10/05/2020 | XX1486 POS PURCHASE BARNACHO NEW YORK NY 12248322 048322 | $58.26 | | $2,966.39 |
| 10/05/2020 | XX1486 POS PURCHASE RACE REGISTRATIO 866-3049944 UT 75024191 003085 | $42.88 | | $2,923.51 |
| 10/05/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 337792 | $36.04 | | $2,887.47 |
| 10/05/2020 | XX1486 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 916670 | $28.48 | | $2,858.99 |
| 10/07/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 682336 | $72.49 | | $2,786.50 |
| 10/08/2020 | XX1486 POS PURCHASE TAXI SVC QUEENS LONG ISLAND C NY 00375926 026848 | $11.76 | | $2,774.74 |
| 10/08/2020 | XX1486 POS PURCHASE TAXI SVC WOODSID LONG ISLAND C NY 00375926 026168 | $10.50 | | $2,764.24 |
| 10/13/2020 | XX1486 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 088142 | $125.01 | | $2,639.23 |
| 10/13/2020 | XX1486 POS DDA W/D MORTON WILLIAMS NEW YORK | $54.19 | | $2,585.04 |



**Piermont Bank**

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.
The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

**Statement Ending 10/30/2020**

Page 3 of 4

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | NY 57937101 033432 | | | |
| 10/13/2020 | XX1486 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 025447 | $20.00 | | $2,565.04 |
| 10/13/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 035699 | $19.97 | | $2,545.07 |
| 10/14/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 203672 | $54.16 | | $2,490.91 |
| 10/19/2020 | XX1486 POS PURCHASE UNITED 0167 800-932-2732 TX 00000000 018539 | $1,057.35 | | $1,433.56 |
| 10/19/2020 | XX1486 POS PURCHASE VERIZON* ONETIMEP VERIZON.COM FL 00000000 007915 | $219.99 | | $1,213.57 |
| 10/19/2020 | XX1486 POS PURCHASE SILVER BIOTICS 801-7561000 UT 71004114 046069 | $97.90 | | $1,115.67 |
| 10/19/2020 | XX1486 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 828514 | $35.79 | | $1,079.88 |
| 10/19/2020 | XX1486 POS PURCHASE AGENT FEE 8900 ALPINE TVL & TX 45514722 021970 | $30.00 | | $1,049.88 |
| 10/19/2020 | XX1486 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 759108 | $26.98 | | $1,022.90 |
| 10/19/2020 | XX1486 POS DDA W/D AMREENS HALLMARK NEW YORK NY 06410001 029172002541 | $5.76 | | $1,017.14 |
| 10/20/2020 | XX1486 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 048363 | $58.74 | | $958.40 |
| 10/20/2020 | XX1486 POS PURCHASE COPINETTE 212-9039001 NY 79161397 050650 | $55.91 | | $902.49 |
| 10/22/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 910739 | $50.53 | | $851.96 |
| 10/22/2020 | XX1486 POS PURCHASE WEILL CORNELL PO 212-590-5152 NY 00000000 000426 | $30.09 | | $821.87 |
| 10/23/2020 | XX1486 POS PURCHASE RMG* REGUS 972-340-2021 TX 00000000 063112 | $303.29 | | $518.58 |
| 10/23/2020 | XX1486 POS PURCHASE UNITED 0169 800-932-2732 TX 00000000 072613 | $73.00 | | $445.58 |
| 10/23/2020 | XX1486 POS DDA W/D MTA* METROCARD MA NEW YORK NY 001 029700079703 | $22.00 | | $423.58 |
| 10/23/2020 | XX1486 POS PURCHASE FORMSWIFT.COM/CH 888-311-2977 CA 00000000 076630 | $19.95 | | $403.63 |
| 10/26/2020 | MOBILE CAPTURE DEPOSIT | | $2,874.22 | $3,277.85 |
| 10/26/2020 | XX1486 POS DDA W/D BLOOMYS 001 NEW YORK NY D0010551 003553 | $261.84 | | $3,016.01 |
| 10/26/2020 | XX1486 POS PURCHASE GLORIA WAN HAIR NEW YORK NY 00000000 008585 | $100.00 | | $2,916.01 |
| 10/26/2020 | XX1486 POS PURCHASE TENZAN NEW YORK NY 00011970 005027 | $14.50 | | $2,901.51 |
| 10/27/2020 | XX1486 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 949956 | $57.01 | | $2,844.50 |
| 10/27/2020 | XX1486 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 223606 | $21.70 | | $2,822.80 |
| 10/27/2020 | XX1486 POS DDA W/D AMAZON.COM* 2T9J0 SEATTLE WA 00000101 4EX4JUX6PE5D | $16.99 | | $2,805.81 |
| 10/28/2020 | XX1486 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 084963 | $17.50 | | $2,788.31 |
| 10/28/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 497758 | $15.65 | | $2,772.66 |
| 10/29/2020 | MOBILE CAPTURE DEPOSIT | | $137.81 | $2,910.47 |
| 10/29/2020 | MOBILE CAPTURE DEPOSIT | | $150.00 | $3,060.47 |
| 10/29/2020 | XX1486 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 020505 | $145.80 | | $2,914.67 |

**Piermont Bank**                          *Statement Ending 10/30/2020*

*Page 4 of 4*

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 10/29/2020 | XX1486 POS PURCHASE TAXI SVC LONG IS LONG ISLAND C NY 00375926 026370 | $13.56 | | $2,901.11 |
| 10/29/2020 | XX1486 POS PURCHASE TAXI SVC LONG IS LONG ISLAND C NY 00375926 026388 | $11.16 | | $2,889.95 |
| 10/29/2020 | XX1486 POS PURCHASE DD/BR #337561 Q3 NEW YORK NY 3375001 024291 | $7.99 | | $2,881.96 |
| 10/30/2020 | XX1486 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 020337 | $80.57 | | $2,801.39 |
| 10/30/2020 | XX1486 POS DDA W/D HBOOKSELLER ST91 ELIZABETH NJ 25754502 355151 | $18.00 | | $2,783.39 |
| 10/30/2020 | XX1486 POS PURCHASE AMZ* 33y37thpzao 866-508-3558 NY 00000000 023452 | $17.44 | | $2,765.95 |
| 10/30/2020 | XX1486 POS PURCHASE TAXI SVC LONG IS LONG ISLAND C NY 00358682 082424 | $13.56 | | $2,752.39 |
| 10/30/2020 | SERVICE CHARGE | $13.50 | | $2,738.89 |
| **10/30/2020** | **Ending Balance** | | | **$2,738.89** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/01/2020 | $3,136.77 | 10/14/2020 | $2,490.91 | 10/26/2020 | $2,901.51 |
| 10/05/2020 | $2,858.99 | 10/19/2020 | $1,017.14 | 10/27/2020 | $2,805.81 |
| 10/07/2020 | $2,786.50 | 10/20/2020 | $902.49 | 10/28/2020 | $2,772.66 |
| 10/08/2020 | $2,764.24 | 10/22/2020 | $821.87 | 10/29/2020 | $2,881.96 |
| 10/13/2020 | $2,545.07 | 10/23/2020 | $403.63 | 10/30/2020 | $2,738.89 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR TOTAL ITEMS: | $13.50 |
| Total Service Charge | $13.50 |

# Piermont Bank

## Statement Ending 11/30/2020

Page 1 of 4

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ℹ️ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $3,154.89 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 10/31/2020 | Beginning Balance | $2,738.89 | Average Available Balance | $1,678.74 |
| | 1 Credit(s) This Period | $2,732.56 | | |
| | 42 Debit(s) This Period | $2,316.56 | | |
| 11/30/2020 | Ending Balance | $3,154.89 | | |
| | Service Charges | $9.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/31/2020 | **Beginning Balance** | | | **$2,738.89** |
| 11/02/2020 | XX1486 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022212 025000 | $98.60 | | $2,640.29 |
| 11/02/2020 | XX1486 POS PURCHASE WIENERS E5 T2 MUENCHEN-FLUG DE 56552955 032503 | $19.67 | | $2,620.62 |
| 11/02/2020 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022212 025000 | $0.99 | | $2,619.63 |
| 11/02/2020 | VISA ISA Fee WIENERS E5 T2 MUENCHEN-FLUG DE 56552955 032503 | $0.20 | | $2,619.43 |
| 11/02/2020 | XX1486 DDA WITHDRAWAL NAMA, KVATERNIKOV T ZAGREB HR PBZA0780 436109 | $385.46 | | $2,233.97 |
| 11/02/2020 | VISA ISA Fee NAMA, KVATERNIKOV T ZAGREB HR PBZA0780 436109 | $3.89 | | $2,230.08 |
| 11/06/2020 | XX1486 RECUR POS UBER PASS HELP.U 800-5928996 CA 00000000 003872 | $24.99 | | $2,205.09 |
| 11/09/2020 | XX1486 POS PURCHASE KONZUM P-3200 ZAGREB HR KZ320004 076000 | $41.61 | | $2,163.48 |
| 11/09/2020 | XX1486 POS PURCHASE PBZTHOTELDUGARES DUGA RESA HR 12978079 031821 | $38.86 | | $2,124.62 |
| 11/09/2020 | XX1486 POS PURCHASE PBZ6SUBMARINE ZAGREB HR 12959801 038573 | $27.69 | | $2,096.93 |
| 11/09/2020 | XX1486 POS PURCHASE Z-EL ZAGREB VUK ZAGREB HR 30275453 025681 | $21.24 | | $2,075.69 |
| 11/09/2020 | VISA ISA Fee KONZUM P-3200 ZAGREB HR KZ320004 | $0.42 | | $2,075.27 |



# Piermont Bank

## Statement Ending 11/30/2020

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to use your Loan Account line of credit.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

### Check 21 Notification

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

### Note:

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

**Statement Ending 11/30/2020**

Page 3 of 4

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 076000 | | | |
| 11/09/2020 | VISA ISA Fee PBZTHOTELDUGARES DUGA RESA HR 12978079 031821 | $0.39 | | $2,074.88 |
| 11/09/2020 | VISA ISA Fee PBZ6SUBMARINE ZAGREB HR 12959801 038573 | $0.28 | | $2,074.60 |
| 11/09/2020 | VISA ISA Fee Z-EL ZAGREB VUK ZAGREB HR 30275453 025681 | $0.21 | | $2,074.39 |
| 11/10/2020 | XX1486 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 095958 | $316.70 | | $1,757.69 |
| 11/10/2020 | XX1486 RECUR POS VERIZON* ONETIMEP VERIZON.COM FL 00000000 050238 | $229.11 | | $1,528.58 |
| 11/10/2020 | XX1486 POS PURCHASE AGENT FEE 8900 ALPINE TVL & TX 45514722 025654 | $30.00 | | $1,498.58 |
| 11/10/2020 | XX1486 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022205 059000 | $23.68 | | $1,474.90 |
| 11/10/2020 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022205 059000 | $0.24 | | $1,474.66 |
| 11/12/2020 | XX1486 POS PURCHASE PBZTINA ZAGREB HR 73110556 064243 | $48.06 | | $1,426.60 |
| 11/12/2020 | XX1486 POS PURCHASE AMISH MARKET 212-3701761 NY 76158771 084727 | $47.24 | | $1,379.36 |
| 11/12/2020 | XX1486 POS PURCHASE ADFS VELIKA GORIC HR 50052555 700000 | $37.79 | | $1,341.57 |
| 11/12/2020 | VISA ISA Fee PBZTINA ZAGREB HR 73110556 064243 | $0.48 | | $1,341.09 |
| 11/12/2020 | VISA ISA Fee ADFS VELIKA GORIC HR 50052555 700000 | $0.38 | | $1,340.71 |
| 11/13/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 804200 | $59.48 | | $1,281.23 |
| 11/16/2020 | XX1486 POS PURCHASE THE SEA FIRE GRI NEW YORK NY 02560068 060080 | $257.02 | | $1,024.21 |
| 11/16/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 067936 | $43.93 | | $980.28 |
| 11/18/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 232058 | $41.10 | | $939.18 |
| 11/18/2020 | XX1486 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 504154 | $23.27 | | $915.91 |
| 11/19/2020 | XX1486 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 011719 | $12.30 | | $903.61 |
| 11/20/2020 | XX1486 POS DDA W/D AMAZON.COM* 2E7DU SEATTLE WA 00000101 7JTN2PIY0LUQ | $73.35 | | $830.26 |
| 11/20/2020 | XX1486 POS DDA W/D AMAZON.COM* 1J8YF SEATTLE WA 00000101 4BRINKE3BLSY | $32.65 | | $797.61 |
| 11/23/2020 | XX1486 POS PURCHASE SP * FORYOUPAGED MISSISSAUGA ON Z0NVZBMG 074435 | $82.66 | | $714.95 |
| 11/23/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 489850 | $51.69 | | $663.26 |
| 11/23/2020 | XX1486 POS PURCHASE FORMSWIFT.COM/CH 888-311-2977 CA 00000000 028785 | $19.95 | | $643.31 |
| 11/23/2020 | VISA ISA Fee SP * FORYOUPAGED MISSISSAUGA ON Z0NVZBMG 074435 | $0.83 | | $642.48 |
| 11/24/2020 | XX1486 POS PURCHASE ENVISION INSURAN TWINSBURG OH 00000000 073606 | $95.90 | | $546.58 |
| 11/24/2020 | XX1486 POS PURCHASE STARLINK HONG KONG HK WPGTID01 019411 | $59.99 | | $486.59 |
| 11/24/2020 | VISA ISA Fee STARLINK HONG KONG HK WPGTID01 019411 | $0.60 | | $485.99 |
| 11/25/2020 | MOBILE CAPTURE DEPOSIT | | $2,732.56 | $3,218.55 |
| 11/25/2020 | XX1486 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 843102 | $54.66 | | $3,163.89 |

**◖ Piermont Bank**

**Statement Ending 11/30/2020**

*Page 4 of 4*

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 11/30/2020 | SERVICE CHARGE | $9.00 | | $3,154.89 |
| 11/30/2020 | **Ending Balance** | | | **$3,154.89** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11/02/2020 | $2,230.08 | 11/13/2020 | $1,281.23 | 11/23/2020 | $642.48 |
| 11/06/2020 | $2,205.09 | 11/16/2020 | $980.28 | 11/24/2020 | $485.99 |
| 11/09/2020 | $2,074.39 | 11/18/2020 | $915.91 | 11/25/2020 | $3,163.89 |
| 11/10/2020 | $1,474.66 | 11/19/2020 | $903.61 | 11/30/2020 | $3,154.89 |
| 11/12/2020 | $1,340.71 | 11/20/2020 | $797.61 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR TOTAL ITEMS: | $9.00 |
| Total Service Charge | $9.00 |

# ◼️ Piermont Bank

**Statement Ending 12/31/2020**

*Page 1 of 6*

4 Bryant Park
3rd Floor
New York, NY 10018
**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

## Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri<br>8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $22,622.13 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 12/01/2020 | Beginning Balance | $3,154.89 | Average Available Balance | $9,320.56 |
| | 3 Credit(s) This Period | $25,089.37 | | |
| | 58 Debit(s) This Period | $5,622.13 | | |
| 12/31/2020 | Ending Balance | $22,622.13 | | |
| | Service Charges | $18.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01/2020 | **Beginning Balance** | | | **$3,154.89** |
| 12/03/2020 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 532179 | $70.51 | | $3,084.38 |
| 12/04/2020 | XX1767 POS PURCHASE SILVER BIOTICS 801-7561000 UT 71004114 023954 | $97.90 | | $2,986.48 |
| 12/07/2020 | XX1767 POS DDA RETURN SILVER BIOTICS 801-7561000 UT 71004114 030118 | | $29.38 | $3,015.86 |
| 12/07/2020 | XX1767 POS PURCHASE LUFTHANSA 2207 ROCKWALL TX NY 00000000 082029 | $1,450.55 | | $1,565.31 |
| 12/07/2020 | XX1767 POS DDA W/D BATH AND BODY WO NEW YORK NY 43895501 794174 | $121.40 | | $1,443.91 |
| 12/07/2020 | XX1767 POS PURCHASE LITTLE THAI KITC NEW YORK NY 70000000 010006 | $63.18 | | $1,380.73 |
| 12/07/2020 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 712417 | $51.79 | | $1,328.94 |
| 12/07/2020 | XX1767 POS PURCHASE LUFTHANSA 2201 NEW YORK NY 00000000 040015 | $50.00 | | $1,278.94 |
| 12/07/2020 | XX1767 POS PURCHASE LUFTHANSA 2201 NEW YORK NY 00000000 040014 | $50.00 | | $1,228.94 |
| 12/07/2020 | XX1767 POS PURCHASE AGENT FEE 8900 ALPINE TVL & TX 45514722 031938 | $30.00 | | $1,198.94 |
| 12/07/2020 | XX1767 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 065103 | $15.00 | | $1,183.94 |
| 12/07/2020 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW | $8.67 | | $1,175.27 |


**FDIC**

**Piermont Bank**

*Statement Ending 12/31/2020*

*Page 2 of 6*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.
The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.
You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "Principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. We must have applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

# Piermont Bank

**Statement Ending 12/31/2020**

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | YORK NY 00000000 012457 | | | |
| 12/07/2020 | XX1767 POS PURCHASE SHOPSMARTER.COM 800-2556355 CT 00000007 056383 | $1.97 | | $1,173.30 |
| 12/08/2020 | XX1767 POS PURCHASE SP * FORYOUPAGED MISSISSAUGA ON Z0NVZBMG 080712 | $66.30 | | $1,107.00 |
| 12/08/2020 | XX1767 POS PURCHASE SP * FORYOUPAGED MISSISSAUGA ON Z0NVZBMG 074819 | $60.90 | | $1,046.10 |
| 12/08/2020 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 006515 | $59.67 | | $986.43 |
| 12/08/2020 | XX1767 POS PURCHASE VIT* VITAMIN SHOP 800-223-1216 NJ 00000000 033708 | $57.98 | | $928.45 |
| 12/08/2020 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 961187 | $30.90 | | $897.55 |
| 12/08/2020 | VISA ISA Fee SP * FORYOUPAGED MISSISSAUGA ON Z0NVZBMG 080712 | $0.66 | | $896.89 |
| 12/08/2020 | VISA ISA Fee SP * FORYOUPAGED MISSISSAUGA ON Z0NVZBMG 074819 | $0.61 | | $896.28 |
| 12/09/2020 | XX1767 POS PURCHASE JOSABANK CLOTHIE 800-851-6744 MD 1 014220 | $83.60 | | $812.68 |
| 12/09/2020 | XX1767 POS PURCHASE STAPLES DIRECT 800-3333330 MA 00000000 088768 | $68.58 | | $744.10 |
| 12/09/2020 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 121639 | $35.51 | | $708.59 |
| 12/09/2020 | XX1767 POS PURCHASE MACYS .COM 800-289-6229 OH 09801386 001386 | $34.84 | | $673.75 |
| 12/10/2020 | XX1767 POS PURCHASE DECKERS* TEVA FOO 800-367-8382 CA 00000000 007341 | $174.99 | | $498.76 |
| 12/10/2020 | XX1767 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 005388 | $39.00 | | $459.76 |
| 12/11/2020 | XX1486 POS DDA RETURN STARLINK HONG KONG HK 00000000 025946 | | $59.99 | $519.75 |
| 12/11/2020 | XX1767 POS PURCHASE VERIZON WRL MY A 800-9220204 CA 36707878 098145 | $243.00 | | $276.75 |
| 12/14/2020 | XX1767 POS PURCHASE ACCO Brands Dire 800-5655396 IL 00000007 050412 | $41.96 | | $234.79 |
| 12/14/2020 | XX1767 POS PURCHASE SHOPSMARTER.COM 800-2556355 CT 00000007 056086 | $9.97 | | $224.82 |
| 12/16/2020 | XX1767 POS PURCHASE WEILL CORNELL PO 212-590-5152 NY 00000000 065402 | $11.79 | | $213.03 |
| 12/18/2020 | XX1767 POS PURCHASE GOOGLE * Google S Mountain View CA 64923881 1217081 | $29.99 | | $183.04 |
| 12/18/2020 | XX1767 POS PURCHASE TAXI SVC LONG IS LONG ISLAND C NY 00358682 082607 | $11.76 | | $171.28 |
| 12/18/2020 | XX1767 POS PURCHASE TAXI SVC LONG IS LONG ISLAND C NY 00375926 026335 | $11.76 | | $159.52 |
| 12/21/2020 | Incoming Wire 44466586 NHAT M NGUYEN#MAI-HUE TRAN | | $25,000.00 | $25,159.52 |
| 12/21/2020 | Incoming Wire Fee 44466586 | $15.00 | | $25,144.52 |
| 12/22/2020 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 013829 | $90.92 | | $25,053.60 |
| 12/22/2020 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 035057 | $51.36 | | $25,002.24 |
| 12/23/2020 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 035640 | $94.54 | | $24,907.70 |
| 12/23/2020 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 055242 | $88.56 | | $24,819.14 |
| 12/23/2020 | XX1767 POS PURCHASE BASICSON84_3 NEW YORK CITY NY 75428338 094744 | $10.88 | | $24,808.26 |
| 12/23/2020 | XX1767 DDA WITHDRAWAL NAMA, KVATERNIKOV T | $403.65 | | $24,404.61 |

**Piermont Bank**

**Statement Ending 12/31/2020**

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | ZAGREB HR PBZA0780 726543 | | | |
| 12/23/2020 | VISA ISA Fee NAMA, KVATERNIKOV T ZAGREB HR PBZA0780 726543 | $4.08 | | $24,400.53 |
| 12/24/2020 | XX1767 POS PURCHASE Senses of Austri Flughafen Wie AT AH121704 049166 | $8.54 | | $24,391.99 |
| 12/24/2020 | VISA ISA Fee Senses of Austri Flughafen Wie AT AH121704 049166 | $0.09 | | $24,391.90 |
| 12/28/2020 | XX1767 RECUR POS DNH* GODADDY.COM 480-5058855 AZ 29283001 098130 | $138.81 | | $24,253.09 |
| 12/28/2020 | XX1767 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022211 066000 | $133.91 | | $24,119.18 |
| 12/28/2020 | XX1767 POS PURCHASE SHE* SHEPLERS INC 800-833-7007 CA 00000000 025228 | $89.97 | | $24,029.21 |
| 12/28/2020 | XX1767 POS PURCHASE BRAINPICKINGS.OR 2034417585 NY 00000000 018129 | $18.00 | | $24,011.21 |
| 12/28/2020 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022211 066000 | $1.34 | | $24,009.87 |
| 12/29/2020 | XX1767 POS PURCHASE VERIZON* ONETIMEP VERIZON.COM FL 00000000 083027 | $428.60 | | $23,581.27 |
| 12/29/2020 | XX1767 POS PURCHASE PET NETWORK ZAGREB HR RB030152 070166 | $46.12 | | $23,535.15 |
| 12/29/2020 | VISA ISA Fee PET NETWORK ZAGREB HR RB030152 070166 | $0.46 | | $23,534.69 |
| 12/30/2020 | XX1767 POS PURCHASE UNITED CORP SERV 914-949-9188 NY 51017181 017181 | $284.00 | | $23,250.69 |
| 12/30/2020 | XX1767 DDA WITHDRAWAL UL GRADA VUKOVARA 2 ZAGREB HR 12087 123231 | $350.96 | | $22,899.73 |
| 12/30/2020 | VISA ISA Fee UL GRADA VUKOVARA 2 ZAGREB HR 12087 123231 | $3.55 | | $22,896.18 |
| 12/31/2020 | XX1767 POS PURCHASE VRUTAK DOO ZAGREB HR 50039018 031000 | $180.63 | | $22,715.55 |
| 12/31/2020 | XX1767 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022212 037000 | $72.39 | | $22,643.16 |
| 12/31/2020 | VISA ISA Fee VRUTAK DOO ZAGREB HR 50039018 031000 | $1.81 | | $22,641.35 |
| 12/31/2020 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022212 037000 | $0.72 | | $22,640.63 |
| 12/31/2020 | SERVICE CHARGE | $18.50 | | $22,622.13 |
| **12/31/2020** | **Ending Balance** | | | **$22,622.13** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/03/2020 | $3,084.38 | 12/11/2020 | $276.75 | 12/23/2020 | $24,400.53 |
| 12/04/2020 | $2,986.48 | 12/14/2020 | $224.82 | 12/24/2020 | $24,391.90 |
| 12/07/2020 | $1,173.30 | 12/16/2020 | $213.03 | 12/28/2020 | $24,009.87 |
| 12/08/2020 | $896.28 | 12/18/2020 | $159.52 | 12/29/2020 | $23,534.69 |
| 12/09/2020 | $673.75 | 12/21/2020 | $25,144.52 | 12/30/2020 | $22,896.18 |
| 12/10/2020 | $459.76 | 12/22/2020 | $25,002.24 | 12/31/2020 | $22,622.13 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Piermont Bank**

## Statement Ending 12/31/2020

*Page 5 of 6*

## CLASSIC BUSINESS CHECKING-2060 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $18.50 |
| Total Service Charge | $18.50 |

Piermont Bank

*Statement Ending 12/31/2020*

Page 6 of 6

This page left intentionally blank

# Piermont Bank

**Statement Ending 01/29/2021**

*Page 1 of 4*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 🖥 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $16,838.59 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 01/01/2021 | Beginning Balance | $22,622.13 | Average Available Balance | $20,057.70 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 58 Debit(s) This Period | $5,783.54 | | |
| 01/29/2021 | Ending Balance | $16,838.59 | | |
| | Service Charges | $16.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2021 | Beginning Balance | | | $22,622.13 |
| 01/08/2021 | XX1767 RECUR POS VERIZONWRLSS* RTC 800-922-0204 FL 00000000 034904 | $301.10 | | $22,321.03 |
| 01/11/2021 | XX1767 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022211 056000 | $104.01 | | $22,217.02 |
| 01/11/2021 | XX1767 POS PURCHASE NYC BAR 2123826663 NY 00000000 057355 | $98.75 | | $22,118.27 |
| 01/11/2021 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022211 056000 | $1.04 | | $22,117.23 |
| 01/11/2021 | XX1767 DDA WITHDRAWAL UL GRADA VUKOVARA 2 ZAGREB HR 12087 176451 | $524.37 | | $21,592.86 |
| 01/11/2021 | VISA ISA Fee UL GRADA VUKOVARA 2 ZAGREB HR 12087 176451 | $5.28 | | $21,587.58 |
| 01/12/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 091606 | $94.42 | | $21,493.16 |
| 01/12/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 996761 | $64.41 | | $21,428.75 |
| 01/12/2021 | XX1767 POS PURCHASE PBZTINA ZAGREB HR 73110556 047837 | $48.16 | | $21,380.59 |
| 01/12/2021 | XX1767 POS PURCHASE ADFS VELIKA GORIC HR 50052556 080000 | $28.26 | | $21,352.33 |
| 01/12/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 014284 | $9.97 | | $21,342.36 |
| 01/12/2021 | XX1767 POS PURCHASE CAFFE NERO DEPAR VELIKA | $9.67 | | $21,332.69 |



**Piermont Bank**

*Statement Ending 01/29/2021*

*Page 2 of 4*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

*Statement Ending 01/29/2021*

*Page 3 of 4*

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | GORIC HR 72107655 044000 | | | |
| 01/12/2021 | XX1767 POS PURCHASE SELECTA Fraport Frankfurt DE 51502168 084339 | $3.67 | | $21,329.02 |
| 01/12/2021 | XX1767 POS PURCHASE SELECTA Fraport Frankfurt DE 51502168 084338 | $3.67 | | $21,325.35 |
| 01/12/2021 | VISA ISA Fee PBZTINA ZAGREB HR 73110556 047837 | $0.48 | | $21,324.87 |
| 01/12/2021 | VISA ISA Fee ADFS VELIKA GORIC HR 50052556 080000 | $0.28 | | $21,324.59 |
| 01/12/2021 | VISA ISA Fee CAFFE NERO DEPAR VELIKA GORIC HR 72107655 044000 | $0.10 | | $21,324.49 |
| 01/12/2021 | VISA ISA Fee SELECTA Fraport Frankfurt DE 51502168 084339 | $0.04 | | $21,324.45 |
| 01/12/2021 | VISA ISA Fee SELECTA Fraport Frankfurt DE 51502168 084338 | $0.04 | | $21,324.41 |
| 01/13/2021 | XX1767 POS PURCHASE AMISH MARKET 212-3701761 NY 76158771 004154 | $39.84 | | $21,284.57 |
| 01/14/2021 | XX1767 POS PURCHASE EMPIRE BLUE MED 844-395-1026 IN 00000000 041892 | $1,153.32 | | $20,131.25 |
| 01/15/2021 | XX1767 POS PURCHASE NEW YORK PRESBYT 866-252-0101 NY 00000000 056996 | $177.50 | | $19,953.75 |
| 01/15/2021 | XX1767 POS PURCHASE WEILL CORNELL PO NEW YORK NY 00000000 021521 | $153.29 | | $19,800.46 |
| 01/15/2021 | XX1767 POS PURCHASE WCINYP-WCC 214-7466000 NY 77262359 060086 | $53.01 | | $19,747.45 |
| 01/15/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 250486 | $37.41 | | $19,710.04 |
| 01/15/2021 | XX1767 POS PURCHASE SP * TIKTOCSHOP HTTPSTIKTOCSH GA 4DCIRQ8Q 050268 | $26.78 | | $19,683.26 |
| 01/19/2021 | XX1767 POS DDA W/D U.N. OPTICAL LLC NEW YORK NY 00000808 101812000040 | $762.00 | | $18,921.26 |
| 01/19/2021 | XX1767 POS PURCHASE GLORIA WAN HAIR NEW YORK NY 00000000 085257 | $100.00 | | $18,821.26 |
| 01/19/2021 | XX1767 POS PURCHASE TST* NERAI NEW YORK NY 48942665 042665 | $86.93 | | $18,734.33 |
| 01/19/2021 | XX1767 POS PURCHASE STAPLES DIRECT 800-3333330 MA 00000000 028192 | $81.65 | | $18,652.68 |
| 01/19/2021 | XX1767 POS PURCHASE THE TIKVAH FUND WWW.TIKVAHFUN NY 2TBS5NCO 032789 | $50.00 | | $18,602.68 |
| 01/19/2021 | XX1767 POS PURCHASE SCOTT WEISSMAN M NEW YORK NY 00000000 008358 | $50.00 | | $18,552.68 |
| 01/19/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 055647 | $38.27 | | $18,514.41 |
| 01/19/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 089475 | $37.96 | | $18,476.45 |
| 01/19/2021 | XX1767 POS DDA W/D AMAZON.COM* JS57F SEATTLE WA 00000101 65ZXJHBUF5M3 | $33.73 | | $18,442.72 |
| 01/19/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 126001 | $24.10 | | $18,418.62 |
| 01/19/2021 | XX1767 POS PURCHASE TAXI SVC LONG IS ASTORIA NY 00094352 020866 | $9.36 | | $18,409.26 |
| 01/20/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 077486 | $99.89 | | $18,309.37 |
| 01/20/2021 | XX1767 POS PURCHASE LITTLE THAI KITC 212-6445353 NY 70000000 030014 | $43.11 | | $18,266.26 |
| 01/20/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 676206 | $33.55 | | $18,232.71 |
| 01/20/2021 | XX1767 POS PURCHASE MTA* MNR ETIX TIC 877-690-5116 NY 00000000 073279 | $13.50 | | $18,219.21 |
| 01/22/2021 | XX1767 POS PURCHASE JOSABANK CLOTHIE 800-851-6744 MD 1 074781 | $372.54 | | $17,846.67 |

**Piermont Bank**

**_Statement Ending 01/29/2021_**

_Page 4 of 4_

## CLASSIC BUSINESS CHECKING-2060 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/22/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 859283 | $73.96 | | $17,772.71 |
| 01/22/2021 | XX1767 POS PURCHASE VIT* VITAMIN SHOP 800-223-1216 NJ 00000000 096560 | $73.92 | | $17,698.79 |
| 01/25/2021 | XX1767 POS PURCHASE JOSABANK CLOTHIE 800-851-6744 MD 1 070553 | $57.00 | | $17,641.79 |
| 01/25/2021 | XX1767 POS PURCHASE LITTLE THAI KITC NEW YORK NY 70000000 080013 | $47.83 | | $17,593.96 |
| 01/25/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 046849 | $40.94 | | $17,553.02 |
| 01/25/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 006578 | $35.52 | | $17,517.50 |
| 01/25/2021 | XX1767 POS PURCHASE TAXI SVC LONG IS ASTORIA NY 00094352 020813 | $11.76 | | $17,505.74 |
| 01/25/2021 | XX1767 DDA WITHDRAWAL 757 3 RD AVE MANHATTAN NY VC080654 001448 | $100.00 | | $17,405.74 |
| 01/26/2021 | XX1767 POS PURCHASE HAPPYPURIMCOM 201-4778746 NJ 90267724 015000 | $150.00 | | $17,255.74 |
| 01/26/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 191781 | $41.45 | | $17,214.29 |
| 01/27/2021 | XX1767 POS PURCHASE JOSABANK CLOTHIE 800-851-6744 MD 1 085199 | $89.00 | | $17,125.29 |
| 01/27/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 054460 | $62.93 | | $17,062.36 |
| 01/27/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 361757 | $41.04 | | $17,021.32 |
| 01/28/2021 | XX1767 POS PURCHASE JOSABANK CLOTHIE 800-851-6744 MD 1 093557 | $154.97 | | $16,866.35 |
| 01/28/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 008880 | $11.76 | | $16,854.59 |
| 01/29/2021 | SERVICE CHARGE | $16.00 | | $16,838.59 |
| **01/29/2021** | **Ending Balance** | | | **$16,838.59** |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/08/2021 | $22,321.03 | 01/15/2021 | $19,683.26 | 01/26/2021 | $17,214.29 |
| 01/11/2021 | $21,587.58 | 01/19/2021 | $18,409.26 | 01/27/2021 | $17,021.32 |
| 01/12/2021 | $21,324.41 | 01/20/2021 | $18,219.21 | 01/28/2021 | $16,854.59 |
| 01/13/2021 | $21,284.57 | 01/22/2021 | $17,698.79 | 01/29/2021 | $16,838.59 |
| 01/14/2021 | $20,131.25 | 01/25/2021 | $17,405.74 | | |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $16.00 |
| Total Service Charge | $16.00 |

# Piermont Bank

**Statement Ending 02/26/2021**

*Page 1 of 6*

4 Bryant Park
3rd Floor
New York, NY 10018
**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $11,461.39 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 01/30/2021 | Beginning Balance | $16,838.59 | Average Available Balance | $14,279.19 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 62 Debit(s) This Period | $5,377.20 | | |
| 02/26/2021 | Ending Balance | $11,461.39 | | |
| | Service Charges | $18.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/30/2021 | Beginning Balance | | | $16,838.59 |
| 02/01/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 4 054111 | $133.09 | | $16,705.50 |
| 02/01/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 617862 | $57.83 | | $16,647.67 |
| 02/01/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 706543 | $55.92 | | $16,591.75 |
| 02/01/2021 | XX1767 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 087126 | $48.00 | | $16,543.75 |
| 02/01/2021 | XX1767 POS PURCHASE TURTLE BAY LIQUO NEW YORK NY 02049319 002273 | $17.45 | | $16,526.30 |
| 02/01/2021 | XX1767 DDA WITHDRAWAL 757 3 RD AVE MANHATTAN NY VC080654 001587 | $80.00 | | $16,446.30 |
| 02/02/2021 | XX1767 POS PURCHASE SEAMLSSSAHARASTU SEAMLESS.COM NY 00000000 051048 | $54.00 | | $16,392.30 |
| 02/02/2021 | XX1767 POS PURCHASE SKYPE.COM/GO/BIL Luxembourg LU 00000000 085585 | $25.00 | | $16,367.30 |
| 02/02/2021 | VISA ISA Fee SKYPE.COM/GO/BIL Luxembourg LU 00000000 085585 | $0.25 | | $16,367.05 |
| 02/03/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 085665 | $322.05 | | $16,045.00 |
| 02/03/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 054881 | $99.89 | | $15,945.11 |
| 02/03/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY | $7.27 | | $15,937.84 |



# Piermont Bank

### *Statement Ending 02/26/2021*

*Page 2 of 6*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1) Tell us your name and account number (if any).
   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

   (1) Your name and account number.
   (2) The dollar amount of the suspected error.
   (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

*Statement Ending 02/26/2021*

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | 99999999 900213 | | | |
| 02/04/2021 | XX1767 POS PURCHASE DOCUSIGN 866-219-4318 WA 0001 033475 | $104.52 | | $15,833.32 |
| 02/04/2021 | XX1767 POS PURCHASE MOSAIC, JEWISH T HTTPSMOSAICMA NY 00000000 064705 | $30.00 | | $15,803.32 |
| 02/04/2021 | XX1767 POS DDA W/D REMI FLOWER & CO NEW YORK NY 02288871 103533001179 | $4.36 | | $15,798.96 |
| 02/05/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 054783 | $60.41 | | $15,738.55 |
| 02/05/2021 | XX1767 POS PURCHASE SEAMLSSLOSTACOSN SEAMLESS.COM NY 00000000 098016 | $25.00 | | $15,713.55 |
| 02/05/2021 | XX1767 DDA WITHDRAWAL 711 Third Avenue New York NY N677 389417 | $100.00 | | $15,613.55 |
| 02/08/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-922-0204 FL 00000000 000094 | $311.48 | | $15,302.07 |
| 02/08/2021 | XX1767 POS PURCHASE DECKERS* TEVA FOO 800-367-8382 CA 00000000 080231 | $89.99 | | $15,212.08 |
| 02/08/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 242616 | $49.08 | | $15,163.00 |
| 02/08/2021 | XX1767 POS PURCHASE GROUPON INC GROUPON.COM IL 00000000 029526 | $29.98 | | $15,133.02 |
| 02/08/2021 | XX1767 POS DDA W/D TURTLE BAY LIQUO NEW YORK NY 94488824 003136 | $19.63 | | $15,113.39 |
| 02/08/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 817177 | $15.00 | | $15,098.39 |
| 02/10/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 023321 | $62.93 | | $15,035.46 |
| 02/10/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 491962 | $61.05 | | $14,974.41 |
| 02/11/2021 | XX1767 POS PURCHASE SOUVLAKI G* SOUV STRIPE.COM NY 00000000 015521 | $35.15 | | $14,939.26 |
| 02/11/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 576352 | $31.12 | | $14,908.14 |
| 02/11/2021 | XX1767 POS PURCHASE FACTOR75.COM HTTPSWWW.FACT IL 00000000 071760 | $30.00 | | $14,878.14 |
| 02/11/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 019505 | $9.97 | | $14,868.17 |
| 02/12/2021 | XX1767 POS DDA W/D REMI FLOWER & CO NEW YORK NY 02288871 104328002668 | $10.45 | | $14,857.72 |
| 02/12/2021 | XX1767 POS PURCHASE MIDTOWN HARDWARE NEW YORK NY 03063764 000006 | $7.61 | | $14,850.11 |
| 02/16/2021 | XX1767 RECUR POS VERIZON* ONETIMEP VERIZON.COM FL 00000000 029264 | $458.68 | | $14,391.43 |
| 02/16/2021 | XX1767 POS PURCHASE UNITE FOR SIGHT STRIPE.COM CT 00000000 080024 | $205.00 | | $14,186.43 |
| 02/16/2021 | XX1767 POS PURCHASE SILVER BIOTICS 801-7561000 UT 71004114 033567 | $57.95 | | $14,128.48 |
| 02/16/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 077593 | $40.41 | | $14,088.07 |
| 02/16/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 091345 | $36.25 | | $14,051.82 |
| 02/16/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 824120 | $27.41 | | $14,024.41 |
| 02/16/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 000387 | $27.29 | | $13,997.12 |
| 02/16/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 051804 | $23.94 | | $13,973.18 |
| 02/16/2021 | XX1767 POS PURCHASE WEILL CORNELL PO NEW YORK NY 00000000 012339 | $20.00 | | $13,953.18 |

**Piermont Bank**                          _Statement Ending 02/26/2021_

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/16/2021 | XX1767 POS PURCHASE MIDTOWN HARDWARE NEW YORK NY 03063764 000039 | $11.97 | | $13,941.21 |
| 02/16/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 010484 | $7.37 | | $13,933.84 |
| 02/17/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 058977 | $62.93 | | $13,870.91 |
| 02/17/2021 | XX1767 POS PURCHASE STAPLES DIRECT 800-3333330 MA 00000000 056999 | $43.54 | | $13,827.37 |
| 02/18/2021 | XX1767 POS PURCHASE RMG* REGUS 972-340-2021 TX 00000000 027945 | $995.00 | | $12,832.37 |
| 02/18/2021 | XX1767 POS PURCHASE RMG* REGUS 972-340-2021 TX 00000000 027942 | $370.00 | | $12,462.37 |
| 02/18/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 363937 | $40.97 | | $12,421.40 |
| 02/18/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL 00000000 084247 | $30.00 | | $12,391.40 |
| 02/18/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 182219 | $20.88 | | $12,370.52 |
| 02/19/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 638981 | $94.55 | | $12,275.97 |
| 02/19/2021 | XX1767 POS PURCHASE SP * GRIP6 BELTS GRIP6.MYSHOPI UT 00000000 095964 | $70.00 | | $12,205.97 |
| 02/22/2021 | XX1767 POS PURCHASE CHATEAU 49 917-2616022 NY 79330133 020186 | $44.01 | | $12,161.96 |
| 02/22/2021 | XX1767 POS PURCHASE SQ * EMACK & BOLI NEW YORK NY 00000000 064075 | $8.35 | | $12,153.61 |
| 02/23/2021 | XX1767 POS PURCHASE ACARIAHEALTH PHA 407-9035201 FL 41498999 051597 | $396.45 | | $11,757.16 |
| 02/23/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 092166 | $12.36 | | $11,744.80 |
| 02/24/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 746045 | $97.03 | | $11,647.77 |
| 02/24/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 709674 | $31.23 | | $11,616.54 |
| 02/25/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL 00000000 033318 | $30.00 | | $11,586.54 |
| 02/25/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 797559 | $20.84 | | $11,565.70 |
| 02/26/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 051810 | $86.31 | | $11,479.39 |
| 02/26/2021 | SERVICE CHARGE | $18.00 | | $11,461.39 |
| **02/26/2021** | **Ending Balance** | | | **$11,461.39** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02/01/2021 | $16,446.30 | 02/10/2021 | $14,974.41 | 02/19/2021 | $12,205.97 |
| 02/02/2021 | $16,367.05 | 02/11/2021 | $14,868.17 | 02/22/2021 | $12,153.61 |
| 02/03/2021 | $15,937.84 | 02/12/2021 | $14,850.11 | 02/23/2021 | $11,744.80 |
| 02/04/2021 | $15,798.96 | 02/16/2021 | $13,933.84 | 02/24/2021 | $11,616.54 |
| 02/05/2021 | $15,613.55 | 02/17/2021 | $13,827.37 | 02/25/2021 | $11,565.70 |
| 02/08/2021 | $15,098.39 | 02/18/2021 | $12,370.52 | 02/26/2021 | $11,461.39 |

**Piermont Bank**

### Statement Ending 02/26/2021

*Page 5 of 6*

## CLASSIC BUSINESS CHECKING-2060 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $18.00 |
| Total Service Charge | $18.00 |

**Piermont Bank**

This page left intentionally blank

# Piermont Bank

## Statement Ending 03/31/2021

Page 1 of 6

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| | Officer Name | Steve LaFredo |
| | Office Number | 212-266-9200 |
| | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $6,209.08 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 02/27/2021 | **Beginning Balance** | **$11,461.39** | Average Available Balance | $9,004.00 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 74 Debit(s) This Period | $5,252.31 | | |
| 03/31/2021 | **Ending Balance** | **$6,209.08** | | |
| | Service Charges | $24.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/27/2021 | **Beginning Balance** | | | **$11,461.39** |
| 03/01/2021 | XX1767 POS DDA W/D THE VITAMIN SHOP NEW YORK NY 101 185063 | $49.98 | | $11,411.41 |
| 03/01/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 044544 | $28.84 | | $11,382.57 |
| 03/01/2021 | XX1767 RECUR POS DEMOCRACY W. BOR BERLIN DE HCO6O1BC 089566 | $19.00 | | $11,363.57 |
| 03/01/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 757910 | $17.40 | | $11,346.17 |
| 03/01/2021 | VISA ISA Fee DEMOCRACY W. BOR BERLIN DE HCO6O1BC 089566 | $0.19 | | $11,345.98 |
| 03/02/2021 | XX1767 POS PURCHASE UNITED CORP SERV 914-949-9188 NY 54588022 088022 | $198.00 | | $11,147.98 |
| 03/02/2021 | XX1767 POS PURCHASE SEAMLSSBARKOGI SEAMLESS.COM NY 00000000 067404 | $56.00 | | $11,091.98 |
| 03/03/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 310227 | $34.57 | | $11,057.41 |
| 03/04/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL 00000000 010003 | $60.00 | | $10,997.41 |
| 03/04/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 035114 | $52.43 | | $10,944.98 |
| 03/05/2021 | XX1767 RECUR POS GetVisionFocus.c Kaunas LT 00000000 002383 | $119.93 | | $10,825.05 |
| 03/05/2021 | VISA ISA Fee GetVisionFocus.c Kaunas LT 00000000 | $1.20 | | $10,823.85 |



**Piermont Bank**

*Statement Ending 03/31/2021*

Page 2 of 6

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
    If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

    (1) Your name and account number.
    (2) The dollar amount of the suspected error.
    (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**    *Statement Ending 03/31/2021*

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 002383 | | | |
| 03/08/2021 | XX1767 POS PURCHASE SILVER BIOTICS 801-7561000 UT 71004114 034756 | $144.85 | | $10,679.00 |
| 03/08/2021 | XX1767 POS PURCHASE UBER EATS HELP.UBER.COM CA 00000000 022388 | $42.65 | | $10,636.35 |
| 03/08/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010006 633447 | $23.33 | | $10,613.02 |
| 03/08/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 751680 | $18.13 | | $10,594.89 |
| 03/08/2021 | XX1767 POS PURCHASE UBER EATS HELP.UBER.COM CA 00000000 026144 | $11.53 | | $10,583.36 |
| 03/08/2021 | XX1767 POS PURCHASE CURB SVC ASTORIA ASTORIA NY 07192431 094622 | $10.56 | | $10,572.80 |
| 03/08/2021 | XX1767 POS DDA W/D TURTLE BAY LIQUO NEW YORK NY 94488824 006826 | $9.84 | | $10,562.96 |
| 03/09/2021 | XX1767 POS PURCHASE GIZMOSTUDIO84492 844-9220275 QC 76307771 001312 | $11.50 | | $10,551.46 |
| 03/09/2021 | VISA ISA Fee GIZMOSTUDIO84492 844-9220275 QC 76307771 001312 | $0.12 | | $10,551.34 |
| 03/10/2021 | XX1767 POS PURCHASE UNITED 0167 800-932-2732 TX 00000000 037786 | $1,505.55 | | $9,045.79 |
| 03/10/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 015402 | $62.93 | | $8,982.86 |
| 03/10/2021 | XX1767 POS PURCHASE LUFTHANSA 2201 NEW YORK NY 00000000 019045 | $50.00 | | $8,932.86 |
| 03/10/2021 | XX1767 POS PURCHASE AGENT FEE 8900 ALPINE TVL & TX 45514722 059421 | $30.00 | | $8,902.86 |
| 03/11/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL 00000000 042783 | $60.00 | | $8,842.86 |
| 03/11/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 007368 | $29.34 | | $8,813.52 |
| 03/11/2021 | XX1767 POS PURCHASE FPMSUPPORT.COM 833-7931659 WI 00010002 032922 | $1.95 | | $8,811.57 |
| 03/12/2021 | XX1767 RECUR POS FPMSUPPORT.COM 833-7931659 WI 00010002 056449 | $49.95 | | $8,761.62 |
| 03/15/2021 | XX1767 POS PURCHASE SUKHUMVIT 51 INC NEW YORK NY 00000000 089798 | $62.44 | | $8,699.18 |
| 03/15/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 338790 | $21.53 | | $8,677.65 |
| 03/15/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 052110 | $11.16 | | $8,666.49 |
| 03/15/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 063134 | $9.97 | | $8,656.52 |
| 03/15/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 619970 | $6.00 | | $8,650.52 |
| 03/17/2021 | XX1767 POS PURCHASE WNYC/WQXR/NJPR/N 646-8294000 NY 72941746 010900 | $101.00 | | $8,549.52 |
| 03/17/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 015035 | $62.93 | | $8,486.59 |
| 03/18/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL 00000000 069982 | $60.00 | | $8,426.59 |
| 03/18/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 602419 | $23.89 | | $8,402.70 |
| 03/22/2021 | XX1767 POS PURCHASE BETTER WORLD FUN 202-8879040 DC 74821934 040001 | $100.00 | | $8,302.70 |
| 03/22/2021 | XX1767 POS PURCHASE GLORIA WAN HAIR NEW YORK NY 00000000 020561 | $100.00 | | $8,202.70 |
| 03/22/2021 | XX1767 POS PURCHASE FRESH GINGER NEW YORK NY 00011002 058655 | $48.73 | | $8,153.97 |

**Piermont Bank**

*Statement Ending 03/31/2021*

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/22/2021 | XX1767 POS PURCHASE SQ * GRAY - MORTO New York NY 00000000 091579 | $47.95 | | $8,106.02 |
| 03/22/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 955755 | $20.93 | | $8,085.09 |
| 03/22/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 730746 | $12.54 | | $8,072.55 |
| 03/22/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 079619 | $9.36 | | $8,063.19 |
| 03/22/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 848027 | $9.15 | | $8,054.04 |
| 03/23/2021 | XX1767 RECUR POS GIZMOSTUDIO84492 844-9220275 QC 76307771 051709 | $99.95 | | $7,954.09 |
| 03/23/2021 | XX1767 POS PURCHASE BARNACHO NEW YORK NY 59246469 046469 | $52.14 | | $7,901.95 |
| 03/23/2021 | XX1767 POS DDA W/D AMAZON.COM* F843T SEATTLE WA 00000101 4K3HWMT28RFQ | $42.46 | | $7,859.49 |
| 03/23/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 113175 | $31.19 | | $7,828.30 |
| 03/23/2021 | XX1767 POS DDA W/D AMAZON.COM* 0D225 SEATTLE WA 00000101 3UBGK2XEEMH6 | $23.94 | | $7,804.36 |
| 03/23/2021 | XX1767 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 019522 | $15.00 | | $7,789.36 |
| 03/23/2021 | XX1767 POS PURCHASE CURB SVC NEW YOR NEW YORK NY 07192431 042453 | $12.36 | | $7,777.00 |
| 03/23/2021 | VISA ISA Fee GIZMOSTUDIO84492 844-9220275 QC 76307771 051709 | $1.00 | | $7,776.00 |
| 03/24/2021 | XX1767 POS PURCHASE VERIZON - 2ND AV NEW YORK NY 00000000 091557 | $403.75 | | $7,372.25 |
| 03/25/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL 00000000 047766 | $60.00 | | $7,312.25 |
| 03/29/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 000966 | $66.24 | | $7,246.01 |
| 03/29/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 036964 | $24.80 | | $7,221.21 |
| 03/29/2021 | XX1767 POS PURCHASE CURB SVC THE BRO THE BRONX NY 07192431 092833 | $22.56 | | $7,198.65 |
| 03/29/2021 | XX1767 POS PURCHASE 45 DELI NEW YORK NY 77234394 030001 | $20.38 | | $7,178.27 |
| 03/29/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 714521 | $15.48 | | $7,162.79 |
| 03/29/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 097019 | $6.00 | | $7,156.79 |
| 03/30/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 054943 | $163.65 | | $6,993.14 |
| 03/30/2021 | XX1767 POS PURCHASE GOFITNESSAPP 866-202-1077 NC 00000000 074931 | $19.99 | | $6,973.15 |
| 03/30/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISALND C NY 07192431 073675 | $11.76 | | $6,961.39 |
| 03/30/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 072587 | $11.16 | | $6,950.23 |
| 03/30/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 023626 | $6.00 | | $6,944.23 |
| 03/31/2021 | XX1767 POS PURCHASE UBER TRIP HELP.U 800-5928996 CA 00000000 084585 | $92.16 | | $6,852.07 |
| 03/31/2021 | XX1767 POS DDA W/D DUTY FREE 5013 NEWARK NJ 04095334 883356 | $85.00 | | $6,767.07 |
| 03/31/2021 | XX1767 POS DDA W/D HBOOKSELLER ST91 ELIZABETH NJ 25754502 971595 | $18.13 | | $6,748.94 |
| 03/31/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 072470 | $8.27 | | $6,740.67 |

**Piermont Bank**                           *Statement Ending 03/31/2021*

Page 5 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 03/31/2021 | XX1767 DDA WITHDRAWAL UL GRADA VUKOVARA 2 ZAGREB HR 12087 018972 | $502.53 | | $6,238.14 |
| 03/31/2021 | VISA ISA Fee UL GRADA VUKOVARA 2 ZAGREB HR 12087 018972 | $5.06 | | $6,233.08 |
| 03/31/2021 | SERVICE CHARGE | $24.00 | | $6,209.08 |
| **03/31/2021** | **Ending Balance** | | | **$6,209.08** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03/01/2021 | $11,345.98 | 03/10/2021 | $8,902.86 | 03/23/2021 | $7,776.00 |
| 03/02/2021 | $11,091.98 | 03/11/2021 | $8,811.57 | 03/24/2021 | $7,372.25 |
| 03/03/2021 | $11,057.41 | 03/12/2021 | $8,761.62 | 03/25/2021 | $7,312.25 |
| 03/04/2021 | $10,944.98 | 03/15/2021 | $8,650.52 | 03/29/2021 | $7,156.79 |
| 03/05/2021 | $10,823.85 | 03/17/2021 | $8,486.59 | 03/30/2021 | $6,944.23 |
| 03/08/2021 | $10,562.96 | 03/18/2021 | $8,402.70 | 03/31/2021 | $6,209.08 |
| 03/09/2021 | $10,551.34 | 03/22/2021 | $8,054.04 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR TOTAL ITEMS: | $24.00 |
| Total Service Charge | $24.00 |

**Piermont Bank**

This page left intentionally blank

**Piermont Bank**

**Statement Ending 04/30/2021**

Page 1 of 6

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606



### Managing Your Accounts

| | | |
|---|---|---|
| Officer Name | Steve LaFredo | |
| Office Number | 212-266-9200 | |
| Banking Hours | Mon - Fri 8:30am - 4:30pm EST | |
| Online Banking | www.piermontbank.com | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $8,220.60 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/01/2021 | Beginning Balance | $6,209.08 | Average Available Balance | $7,697.34 |
| | 2 Credit(s) This Period | $8,062.93 | | |
| | 96 Debit(s) This Period | $6,051.41 | | |
| 04/30/2021 | Ending Balance | $8,220.60 | | |
| | Service Charges | $36.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/01/2021 | Beginning Balance | | | $6,209.08 |
| 04/01/2021 | XX1767 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022205 039000 | $106.05 | | $6,103.03 |
| 04/01/2021 | XX1767 POS PURCHASE Shop 4722/ West Schiphol Airp NL 31465819 046137 | $73.60 | | $6,029.43 |
| 04/01/2021 | XX1767 POS PURCHASE HMS Host Interna Amsterdam NL 75266922 021872 | $18.08 | | $6,011.35 |
| 04/01/2021 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022205 039000 | $1.06 | | $6,010.29 |
| 04/01/2021 | VISA ISA Fee Shop 4722/ West Schiphol Airp NL 31465819 046137 | $0.74 | | $6,009.55 |
| 04/01/2021 | VISA ISA Fee HMS Host Interna Amsterdam NL 75266922 021872 | $0.18 | | $6,009.37 |
| 04/05/2021 | XX1767 POS PURCHASE RMG* REGUS 972-340-2021 TX 00000000 037245 | $640.00 | | $5,369.37 |
| 04/05/2021 | XX1767 POS PURCHASE ART RASVJETA ZAGREB HR 50028060 096000 | $94.77 | | $5,274.60 |
| 04/05/2021 | XX1767 POS PURCHASE VRUTAK DOO ZAGREB HR 50039020 085000 | $92.17 | | $5,182.43 |
| 04/05/2021 | XX1767 POS PURCHASE PBZTINA GRADNA HR 73110567 045752 | $52.02 | | $5,130.41 |
| 04/05/2021 | VISA ISA Fee ART RASVJETA ZAGREB HR 50028060 096000 | $0.95 | | $5,129.46 |
| 04/05/2021 | VISA ISA Fee VRUTAK DOO ZAGREB HR 50039020 | $0.92 | | $5,128.54 |



**Piermont Bank**

*Statement Ending 04/30/2021*

*Page 2 of 6*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**
Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.

**Piermont Bank**

*Statement Ending 04/30/2021*

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 085000 | | | |
| 04/05/2021 | VISA ISA Fee PBZTINA GRADNA HR 73110567 045752 | $0.52 | | $5,128.02 |
| 04/06/2021 | XX1767 POS PURCHASE NYC BAR 212-382-6663 NY 00000000 042555 | $98.75 | | $5,029.27 |
| 04/09/2021 | XX1767 POS PURCHASE NZZJZ DR A.STAMP ZAGREB HR V0102266 078202 | $98.26 | | $4,931.01 |
| 04/09/2021 | VISA ISA Fee NZZJZ DR A.STAMP ZAGREB HR V0102266 078202 | $0.98 | | $4,930.03 |
| 04/12/2021 | XX1767 RECUR POS B2B Prime* WG4686 Amzn.com/bill WA 00000000 079887 | $194.89 | | $4,735.14 |
| 04/12/2021 | XX1767 POS PURCHASE WEILL CORNELL PO NEW YORK NY 00000000 064823 | $152.03 | | $4,583.11 |
| 04/12/2021 | XX1767 RECUR POS GEEK 24X7 YEARLY RICHFIELD MN 902 002884 | $76.21 | | $4,506.90 |
| 04/12/2021 | XX1767 RECUR POS FPMSUPPORT.COM 833-7931659 WI 00010002 092926 | $49.95 | | $4,456.95 |
| 04/12/2021 | XX1767 POS PURCHASE PET NETWORK ZAGREB HR RB009287 090530 | $41.05 | | $4,415.90 |
| 04/12/2021 | XX1767 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022213 008000 | $40.76 | | $4,375.14 |
| 04/12/2021 | XX1767 POS PURCHASE PBZ7DMP22 ZAGREB HR PDM00301 072501 | $33.30 | | $4,341.84 |
| 04/12/2021 | XX1767 RECUR POS WEBROOT YEARLY P RICHFIELD MN 902 002911 | $32.65 | | $4,309.19 |
| 04/12/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 027713 | $9.97 | | $4,299.22 |
| 04/12/2021 | VISA ISA Fee PET NETWORK ZAGREB HR RB009287 090530 | $0.41 | | $4,298.81 |
| 04/12/2021 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022213 008000 | $0.41 | | $4,298.40 |
| 04/12/2021 | VISA ISA Fee PBZ7DMP22 ZAGREB HR PDM00301 072501 | $0.33 | | $4,298.07 |
| 04/12/2021 | XX1767 DDA WITHDRAWAL SUBICEVA 40A ZAGREB HR 10628 072986 | $338.96 | | $3,959.11 |
| 04/12/2021 | VISA ISA Fee SUBICEVA 40A ZAGREB HR 10628 072986 | $3.43 | | $3,955.68 |
| 04/13/2021 | XX1767 POS PURCHASE POLIKLINIKA PODU ZAGREB HR E0139732 078202 | $118.08 | | $3,837.60 |
| 04/13/2021 | XX1767 POS PURCHASE JOUKHADAR LJEKAR ZAGREB HR 22815058 011202 | $20.10 | | $3,817.50 |
| 04/13/2021 | VISA ISA Fee POLIKLINIKA PODU ZAGREB HR E0139732 078202 | $1.18 | | $3,816.32 |
| 04/13/2021 | VISA ISA Fee JOUKHADAR LJEKAR ZAGREB HR 22815058 011202 | $0.20 | | $3,816.12 |
| 04/14/2021 | Checking Account Transfer from DDA 2292 | | $8,000.00 | $11,816.12 |
| 04/14/2021 | XX1767 RECUR POS MICROSOFT YEARLY RICHFIELD MN 902 002752 | $76.20 | | $11,739.92 |
| 04/14/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 035246 | $62.93 | | $11,676.99 |
| 04/14/2021 | XX1767 POS PURCHASE REED EXHIBITIONS RICHMOND GB 00000000 080774 | $5.00 | | $11,671.99 |
| 04/14/2021 | VISA ISA Fee REED EXHIBITIONS RICHMOND GB 00000000 080774 | $0.05 | | $11,671.94 |
| 04/14/2021 | XX1767 DDA WITHDRAWAL MAKSIMIRSKA 86 ZAGREB HR 10737 008483 | $509.19 | | $11,162.75 |
| 04/14/2021 | VISA ISA Fee MAKSIMIRSKA 86 ZAGREB HR 10737 008483 | $5.13 | | $11,157.62 |
| 04/16/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 079327 | $144.90 | | $11,012.72 |
| 04/16/2021 | XX1767 POS PURCHASE Rolling Luggage Frankfurt air DE | $78.07 | | $10,934.65 |

# Piermont Bank

## Statement Ending 04/30/2021

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 31432254 053548 | | | |
| 04/16/2021 | XX1767 POS PURCHASE SDA CROATIA ZAG4 ZRACNA LUKA HR 50100024 044000 | $71.18 | | $10,863.47 |
| 04/16/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 113023 | $26.03 | | $10,837.44 |
| 04/16/2021 | XX1767 POS PURCHASE ADFS VELIKA GORIC HR 50052555 056000 | $18.90 | | $10,818.54 |
| 04/16/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 803331 | $9.98 | | $10,808.56 |
| 04/16/2021 | XX1767 POS PURCHASE BREWMARK DEPARTU VELIKA GORIC HR 72107671 022000 | $9.97 | | $10,798.59 |
| 04/16/2021 | VISA ISA Fee Rolling Luggage Frankfurt air DE 31432254 053548 | $0.78 | | $10,797.81 |
| 04/16/2021 | VISA ISA Fee SDA CROATIA ZAG4 ZRACNA LUKA HR 50100024 044000 | $0.71 | | $10,797.10 |
| 04/16/2021 | VISA ISA Fee ADFS VELIKA GORIC HR 50052555 056000 | $0.19 | | $10,796.91 |
| 04/16/2021 | VISA ISA Fee BREWMARK DEPARTU VELIKA GORIC HR 72107671 022000 | $0.10 | | $10,796.81 |
| 04/19/2021 | XX1767 POS PURCHASE VERIZON - 2ND AV NEW YORK NY 00000000 045832 | $381.06 | | $10,415.75 |
| 04/19/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 097272 | $106.21 | | $10,309.54 |
| 04/19/2021 | XX1767 POS PURCHASE WNYC/WQXR/NJPR/N 646-8294000 NY 72941746 090533 | $101.00 | | $10,208.54 |
| 04/19/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 859312 | $30.02 | | $10,178.52 |
| 04/19/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 428491 | $22.56 | | $10,155.96 |
| 04/19/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 030656 | $14.76 | | $10,141.20 |
| 04/19/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 001421 | $8.99 | | $10,132.21 |
| 04/19/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 001439 | $6.00 | | $10,126.21 |
| 04/20/2021 | XX1767 POS DDA RETURN FRESHLY.COM 8443737459 NY 00000000 061873 | | $62.93 | $10,189.14 |
| 04/20/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 452746 | $24.57 | | $10,164.57 |
| 04/20/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 501469 | $8.99 | | $10,155.58 |
| 04/20/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 053777 | $6.00 | | $10,149.58 |
| 04/20/2021 | XX1767 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 098235 | $5.00 | | $10,144.58 |
| 04/21/2021 | XX1767 POS PURCHASE MET MUSEUM MEMBE 212-570-3753 NY 00000000 006770 | $110.00 | | $10,034.58 |
| 04/21/2021 | XX1767 POS PURCHASE NYC BAR 212-382-6663 NY 00000000 075535 | $75.00 | | $9,959.58 |
| 04/22/2021 | XX1767 RECUR POS DNH* GODADDY.COM 480-5058855 AZ 29283001 087375 | $208.65 | | $9,750.93 |
| 04/22/2021 | XX1767 POS PURCHASE SILVER BIOTICS 801-7561000 UT 71004114 095602 | $113.90 | | $9,637.03 |
| 04/22/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 021176 | $60.00 | | $9,577.03 |
| 04/22/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 087464 | $23.03 | | $9,554.00 |
| 04/22/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 061164 | $12.30 | | $9,541.70 |
| 04/22/2021 | XX1767 POS PURCHASE SQ * PINK MOOSE U New York | $5.26 | | $9,536.44 |

**Piermont Bank**                                    *Statement Ending 04/30/2021*

Page 5 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | NY 00000000 026902 | | | |
| 04/23/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 052033 | $451.63 | | $9,084.81 |
| 04/26/2021 | XX1767 RECUR POS WEB* NETWORKSOLUT 888-6429675 FL 00000007 034602 | $159.92 | | $8,924.89 |
| 04/26/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010006 797293 | $35.91 | | $8,888.98 |
| 04/26/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 793801 | $21.07 | | $8,867.91 |
| 04/26/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 077985 | $17.30 | | $8,850.61 |
| 04/26/2021 | XX1767 POS PURCHASE SHAKE SHACK 1101 NEW YORK NY NY 00000000 032433 | $13.37 | | $8,837.24 |
| 04/26/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 827764 | $11.99 | | $8,825.25 |
| 04/27/2021 | XX1767 POS PURCHASE GOOGLE * Google S Mountain View CA 64923881 0427124 | $99.99 | | $8,725.26 |
| 04/27/2021 | XX1767 POS PURCHASE ENENCE INTERNET LT 00000000 040443 | $89.00 | | $8,636.26 |
| 04/27/2021 | XX1767 RECUR POS WEB* NETWORKSOLUT 888-6429675 FL 00001000 087325 | $37.99 | | $8,598.27 |
| 04/27/2021 | XX1767 POS PURCHASE WEILL CORNELL PO NEW YORK NY 00000000 002510 | $20.00 | | $8,578.27 |
| 04/27/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 815453 | $18.52 | | $8,559.75 |
| 04/27/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 042501 | $12.36 | | $8,547.39 |
| 04/27/2021 | VISA ISA Fee ENENCE INTERNET LT 00000000 040443 | $0.89 | | $8,546.50 |
| 04/28/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 4 051150 | $64.33 | | $8,482.17 |
| 04/28/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 143350 | $27.26 | | $8,454.91 |
| 04/28/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 085461 | $9.99 | | $8,444.92 |
| 04/29/2021 | XX1767 POS PURCHASE SQ * AMERICAN SCO gosq.com NY 00000000 058283 | $60.00 | | $8,384.92 |
| 04/29/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 033796 | $60.00 | | $8,324.92 |
| 04/29/2021 | XX1767 RECUR POS GOFITNESSAPP 866-202-1077 NC 00000000 080627 | $19.99 | | $8,304.93 |
| 04/30/2021 | XX1767 POS PURCHASE WEILL CORNELL PO NEW YORK NY 00000000 013655 | $20.00 | | $8,284.93 |
| 04/30/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 057124 | $11.76 | | $8,273.17 |
| 04/30/2021 | XX1767 POS PURCHASE SQ * 787 COFFEE R New York NY 00000000 015872 | $10.57 | | $8,262.60 |
| 04/30/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 054805 | $6.00 | | $8,256.60 |
| 04/30/2021 | SERVICE CHARGE | $36.00 | | $8,220.60 |
| **04/30/2021** | **Ending Balance** | | | **$8,220.60** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/01/2021 | $6,009.37 | 04/12/2021 | $3,955.68 | 04/19/2021 | $10,126.21 |
| 04/05/2021 | $5,128.02 | 04/13/2021 | $3,816.12 | 04/20/2021 | $10,144.58 |
| 04/06/2021 | $5,029.27 | 04/14/2021 | $11,157.62 | 04/21/2021 | $9,959.58 |
| 04/09/2021 | $4,930.03 | 04/16/2021 | $10,796.81 | 04/22/2021 | $9,536.44 |

**Piermont Bank**                                    *Statement Ending 04/30/2021*

*Page 6 of 6*

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/23/2021 | $9,084.81 | 04/27/2021 | $8,546.50 | 04/29/2021 | $8,304.93 |
| 04/26/2021 | $8,825.25 | 04/28/2021 | $8,444.92 | 04/30/2021 | $8,220.60 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $36.00 |
| Total Service Charge | $36.00 |

# Piermont Bank

### *Statement Ending 05/28/2021*

*Page 1 of 6*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### *Managing Your Accounts*

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri<br>8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $5,323.20 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 05/01/2021 | **Beginning Balance** | **$8,220.60** | Average Available Balance | $6,920.57 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 63 Debit(s) This Period | $2,897.40 | | |
| 05/28/2021 | **Ending Balance** | **$5,323.20** | | |
| | Service Charges | $18.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01/2021 | **Beginning Balance** | | | **$8,220.60** |
| 05/03/2021 | XX1767 POS PURCHASE ELIXIR INSURANCE TWINSBURG OH 12472118 072118 | $78.00 | | $8,142.60 |
| 05/03/2021 | XX1767 POS PURCHASE AMISH MARKET 212-3701761 NY 76158766 096017 | $30.56 | | $8,112.04 |
| 05/03/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 034884 | $17.30 | | $8,094.74 |
| 05/03/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 804607 | $15.68 | | $8,079.06 |
| 05/03/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 057103 | $8.48 | | $8,070.58 |
| 05/04/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 027597 | $39.24 | | $8,031.34 |
| 05/04/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 025125 | $11.76 | | $8,019.58 |
| 05/04/2021 | XX1767 POS PURCHASE plcpayment.com 855-8982434 FL 00000001 078910 | $1.00 | | $8,018.58 |
| 05/05/2021 | XX1767 POS PURCHASE LEGALINC HTTPSWWW.LEGA TX FK2ED7PG 027500 | $129.00 | | $7,889.58 |
| 05/05/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 090652 | $47.90 | | $7,841.68 |
| 05/05/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 756754 | $26.63 | | $7,815.05 |
| 05/05/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG | $12.30 | | $7,802.75 |



## Piermont Bank

**Statement Ending 05/28/2021**

*Page 2 of 6*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

    (1) Your name and account number.
    (2) The dollar amount of the suspected error.
    (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

NOTE: Payments received after close of business will be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you receive, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

_Statement Ending 05/28/2021_

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | ISLAND C NY 467 062986 | | | |
| 05/06/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 085050 | $60.00 | | $7,742.75 |
| 05/10/2021 | XX1767 POS PURCHASE GLORIA WAN HAIR NEW YORK NY 00000000 082178 | $100.00 | | $7,642.75 |
| 05/10/2021 | XX1767 POS PURCHASE SP * THE PERFECT HTTPSTHEPERFE NY 00000000 007009 | $74.04 | | $7,568.71 |
| 05/10/2021 | XX1767 POS PURCHASE VENMO* Visa Direct NY CNP TX 468025 | $50.00 | | $7,518.71 |
| 05/10/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 095181 | $37.32 | | $7,481.39 |
| 05/10/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 007421 | $34.44 | | $7,446.95 |
| 05/10/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 091559 | $29.96 | | $7,416.99 |
| 05/10/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 064978 | $20.53 | | $7,396.46 |
| 05/10/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 848283 | $17.24 | | $7,379.22 |
| 05/10/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 007943 | $10.55 | | $7,368.67 |
| 05/11/2021 | XX1767 RECUR POS FPMSUPPORT.COM 833-7931659 WI 00010002 039092 | $49.95 | | $7,318.72 |
| 05/11/2021 | XX1767 RECUR POS plcpayment.com 855-8982434 FL 00000001 019911 | $44.00 | | $7,274.72 |
| 05/11/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 054887 | $10.30 | | $7,264.42 |
| 05/12/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 094276 | $45.91 | | $7,218.51 |
| 05/12/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 081538 | $9.97 | | $7,208.54 |
| 05/13/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 006810 | $60.00 | | $7,148.54 |
| 05/13/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 444605 | $19.65 | | $7,128.89 |
| 05/13/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 664676 | $13.50 | | $7,115.39 |
| 05/13/2021 | cover overdraft | $5.73 | | $7,109.66 |
| 05/14/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 045090 | $12.71 | | $7,096.95 |
| 05/17/2021 | XX1767 POS PURCHASE TST* SOCARRAT PA NEW YORK NY 98943520 043520 | $118.31 | | $6,978.64 |
| 05/17/2021 | XX1767 RECUR POS WNYC WQXR NJPR N 646-8294000 NY 00001000 032669 | $101.00 | | $6,877.64 |
| 05/17/2021 | XX1767 POS PURCHASE SP * THE PERFECT HTTPSTHEPERFE NY 00000000 058992 | $68.00 | | $6,809.64 |
| 05/17/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 622287 | $20.85 | | $6,788.79 |
| 05/17/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 747086 | $19.66 | | $6,769.13 |
| 05/17/2021 | XX1767 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 086096 | $5.00 | | $6,764.13 |
| 05/18/2021 | XX1767 POS PURCHASE MORNING STAR CAF NEW YORK NY 00000000 087206 | $20.16 | | $6,743.97 |
| 05/18/2021 | XX1767 POS PURCHASE CURB SVC WANTAGE WANTAGE NY 07192431 097599 | $15.36 | | $6,728.61 |
| 05/18/2021 | XX1767 POS PURCHASE SQ * 787 COFFEE R New York NY 00000000 068114 | $5.15 | | $6,723.46 |
| 05/19/2021 | XX1767 POS PURCHASE BARNACHO NEW YORK NY | $50.01 | | $6,673.45 |

**Piermont Bank**

**Statement Ending 05/28/2021**

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 17995794 095794 | | | |
| 05/19/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 095885 | $44.42 | | $6,629.03 |
| 05/19/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 970071 | $21.80 | | $6,607.23 |
| 05/20/2021 | XX1767 POS PURCHASE RMG* REGUS 972-340-2021 TX 00000000 060774 | $300.00 | | $6,307.23 |
| 05/20/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 077077 | $60.00 | | $6,247.23 |
| 05/20/2021 | XX1767 POS PURCHASE THEA DEVELOPMENT 111-9129770 NY 00010001 089899 | $40.00 | | $6,207.23 |
| 05/21/2021 | XX1767 POS PURCHASE SKYPE.COM/GO/BIL Luxembourg LU 00000000 000872 | $25.00 | | $6,182.23 |
| 05/21/2021 | VISA ISA Fee SKYPE.COM/GO/BIL Luxembourg LU 00000000 000872 | $0.25 | | $6,181.98 |
| 05/24/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 019316 | $457.21 | | $5,724.77 |
| 05/24/2021 | XX1767 RECUR POS WEB* NETWORKSOLUT 888-6429675 FL 00001000 013579 | $31.96 | | $5,692.81 |
| 05/24/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 419788 | $29.80 | | $5,663.01 |
| 05/24/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010006 220841 | $17.12 | | $5,645.89 |
| 05/25/2021 | XX1767 POS PURCHASE OLD NAVY ON-LINE 800-6536289 OH 70326328 066694 | $68.80 | | $5,577.09 |
| 05/25/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 072620 | $11.55 | | $5,565.54 |
| 05/25/2021 | XX1767 POS PURCHASE SQ * 787 COFFEE R New York NY 00000000 020751 | $9.11 | | $5,556.43 |
| 05/26/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 004657 | $45.91 | | $5,510.52 |
| 05/26/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 644351 | $34.52 | | $5,476.00 |
| 05/26/2021 | XX1767 POS PURCHASE SQ * PINK MOOSE U New York NY 00000000 036753 | $8.62 | | $5,467.38 |
| 05/27/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 033897 | $60.00 | | $5,407.38 |
| 05/27/2021 | XX1767 POS PURCHASE SP * BRTCLEAN HTTPSWWW.SHOP NV OAGVLJVD 007681 | $36.99 | | $5,370.39 |
| 05/28/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 742381 | $28.69 | | $5,341.70 |
| 05/28/2021 | SERVICE CHARGE | $18.50 | | $5,323.20 |
| **05/28/2021** | **Ending Balance** | | | **$5,323.20** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/03/2021 | $8,070.58 | 05/13/2021 | $7,109.66 | 05/24/2021 | $5,645.89 |
| 05/04/2021 | $8,018.58 | 05/14/2021 | $7,096.95 | 05/25/2021 | $5,556.43 |
| 05/05/2021 | $7,802.75 | 05/17/2021 | $6,764.13 | 05/26/2021 | $5,467.38 |
| 05/06/2021 | $7,742.75 | 05/18/2021 | $6,723.46 | 05/27/2021 | $5,370.39 |
| 05/10/2021 | $7,368.67 | 05/19/2021 | $6,607.23 | 05/28/2021 | $5,323.20 |
| 05/11/2021 | $7,264.42 | 05/20/2021 | $6,207.23 | | |
| 05/12/2021 | $7,208.54 | 05/21/2021 | $6,181.98 | | |

**Piermont Bank**

*Statement Ending 05/28/2021*

*Page 5 of 6*

## CLASSIC BUSINESS CHECKING-2060 (continued)

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $18.50 |
| Total Service Charge | $18.50 |

Piermont Bank

Statement Ending 05/28/2021

Page 6 of 6

This page left intentionally blank

# Piermont Bank

**Statement Ending 06/30/2021**

Page 1 of 6

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $7,154.23 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 05/29/2021 | **Beginning Balance** | **$5,323.20** | Average Available Balance | $5,310.30 |
| | 2 Credit(s) This Period | $10,162.98 | | |
| | 110 Debit(s) This Period | $8,331.95 | | |
| 06/30/2021 | **Ending Balance** | **$7,154.23** | | |
| | Service Charges | $43.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/29/2021 | **Beginning Balance** | | | **$5,323.20** |
| 06/01/2021 | XX1767 POS PURCHASE SP * AQUAVAULT AQUAVAULT2.MY FL 00000000 028523 | $65.27 | | $5,257.93 |
| 06/01/2021 | XX1767 POS PURCHASE SP * THE PERFECT HTTPSTHEPERFE NY 00000000 025021 | $58.79 | | $5,199.14 |
| 06/01/2021 | XX1767 POS PURCHASE SQ * BARKOGI New York NY 00000000 087547 | $54.10 | | $5,145.04 |
| 06/01/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 893372 | $31.90 | | $5,113.14 |
| 06/01/2021 | XX1767 RECUR POS GOFITNESSAPP 866-202-1077 NC 00000000 095684 | $19.99 | | $5,093.15 |
| 06/01/2021 | XX1767 POS PURCHASE SQ * PINK MOOSE U New York NY 00000000 096547 | $18.29 | | $5,074.86 |
| 06/01/2021 | XX1767 DDA WITHDRAWAL 852 2ND AVE NEW YORK NY AXD34228 002608 | $200.00 | | $4,874.86 |
| 06/02/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 088282 | $62.93 | | $4,811.93 |
| 06/02/2021 | XX1767 POS PURCHASE BLANK SLATE COFF NEW YORK NY 75423800 091041 | $16.23 | | $4,795.70 |
| 06/03/2021 | XX1767 POS PURCHASE JOSABANK CLOTHIE 800-851-6744 MD 1 073123 | $215.45 | | $4,580.25 |
| 06/03/2021 | XX1767 POS PURCHASE DECKERS* TEVA FOO 800-367-8382 CA 00000000 046741 | $162.98 | | $4,417.27 |
| 06/03/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT | $60.00 | | $4,357.27 |



**Piermont Bank**

**Statement Ending 06/30/2021**

*Page 2 of 6*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
    If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

    (1) Your name and account number.
    (2) The dollar amount of the suspected error.
    (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

*Statement Ending 06/30/2021*

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | IL KQ6ZXXK0 016983 | | | |
| 06/03/2021 | XX1767 POS PURCHASE DSW. 866-3797463 OH 00000007 006020 | $49.98 | | $4,307.29 |
| 06/03/2021 | XX1767 POS PURCHASE WOOT INC. WOOT.COM TX 00000000 026537 | $27.89 | | $4,279.40 |
| 06/03/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 071852 | $12.36 | | $4,267.04 |
| 06/04/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 341437 | $28.69 | | $4,238.35 |
| 06/07/2021 | XX1767 POS PURCHASE SQ * AMMA NEW YORK NY 00000000 099712 | $48.35 | | $4,190.00 |
| 06/08/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 805704 | $24.36 | | $4,165.64 |
| 06/08/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 764336 | $14.79 | | $4,150.85 |
| 06/08/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 007987 | $12.36 | | $4,138.49 |
| 06/08/2021 | XX1767 POS PURCHASE CURB SVC NEW YOR NEW YORK NY 07192431 016877 | $10.56 | | $4,127.93 |
| 06/08/2021 | XX1767 POS PURCHASE CURB SVC QUEENS QUEENS NY 07192431 033752 | $9.96 | | $4,117.97 |
| 06/09/2021 | XX1767 POS PURCHASE BEACH CAFE NEW YORK NY 00972807 004124 | $117.75 | | $4,000.22 |
| 06/09/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 071163 | $64.92 | | $3,935.30 |
| 06/09/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 977482 | $38.19 | | $3,897.11 |
| 06/09/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 088523 | $12.95 | | $3,884.16 |
| 06/10/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 070328 | $60.00 | | $3,824.16 |
| 06/10/2021 | XX1767 RECUR POS FPMSUPPORT.COM 833-7931659 WI 00010002 033076 | $49.95 | | $3,774.21 |
| 06/10/2021 | XX1767 RECUR POS plcpayment.com 855-8982434 FL 00000001 023912 | $44.00 | | $3,730.21 |
| 06/10/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 001012 | $12.96 | | $3,717.25 |
| 06/10/2021 | XX1767 POS PURCHASE SQ * 787 COFFEE R New York NY 00000000 076610 | $10.35 | | $3,706.90 |
| 06/11/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 4 088840 | $112.36 | | $3,594.54 |
| 06/11/2021 | XX1767 POS PURCHASE LITTLE THAI KITC 212-6445353 NY 70000000 040029 | $60.53 | | $3,534.01 |
| 06/11/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 603646 | $20.22 | | $3,513.79 |
| 06/14/2021 | XX1767 POS PURCHASE GLORIA WAN HAIR NEW YORK NY 00000000 021527 | $100.00 | | $3,413.79 |
| 06/14/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 202359 | $19.48 | | $3,394.31 |
| 06/14/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 081458 | $9.97 | | $3,384.34 |
| 06/14/2021 | XX1767 RECUR POS www.cvs.com 800-746-7287 RI 13114552 014552 | $5.44 | | $3,378.90 |
| 06/16/2021 | XX1767 POS PURCHASE OLD NAVY ON-LINE 800-6536289 OH 70326328 081869 | $83.60 | | $3,295.30 |
| 06/16/2021 | XX1767 POS PURCHASE LA VILLETTA REST NEW YORK NY 00000000 044727 | $51.37 | | $3,243.93 |
| 06/16/2021 | XX1767 POS PURCHASE TACTICALUSA.COM 844-8461137 MA 10101111 023410 | $39.90 | | $3,204.03 |

# Piermont Bank

**Statement Ending 06/30/2021**

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/17/2021 | XX1767 POS DDA RETURN DECKERS* TEVA FOO 800-367-8382 CA 00000000 009498 | | $162.98 | $3,367.01 |
| 06/17/2021 | XX1767 RECUR POS WNYC WQXR NJPR N 646-8294000 NY 00001000 008787 | $101.00 | | $3,266.01 |
| 06/17/2021 | XX1767 POS PURCHASE DECKERS* TEVA FOO 800-367-8382 CA 00000000 007965 | $62.99 | | $3,203.02 |
| 06/17/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 472039 | $14.69 | | $3,188.33 |
| 06/17/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 033509 | $12.36 | | $3,175.97 |
| 06/17/2021 | XX1767 POS DDA W/D SQ * 787 COFFEE R NEW YORK NY 77827301 116717285080 | $10.35 | | $3,165.62 |
| 06/18/2021 | XX1767 POS PURCHASE SILVER BIOTICS 801-7561000 UT 71004114 062071 | $113.90 | | $3,051.72 |
| 06/18/2021 | XX1767 POS PURCHASE BLT* Inkcartridge 888-3212552 CA 00000007 097198 | $77.27 | | $2,974.45 |
| 06/18/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 555343 | $17.33 | | $2,957.12 |
| 06/18/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 604067 | $13.48 | | $2,943.64 |
| 06/21/2021 | Checking Account Transfer from DDA 0362 | | $10,000.00 | $12,943.64 |
| 06/21/2021 | XX1767 POS PURCHASE UNITED 0167 800-932-2732 TX 00000000 081613 | $1,206.15 | | $11,737.49 |
| 06/21/2021 | XX1767 POS PURCHASE RMG* REGUS 972-340-2021 NY 00000000 022516 | $260.00 | | $11,477.49 |
| 06/21/2021 | XX1767 POS DDA W/D BLOOMYS 001 NEW YORK NY D0010551 007583 | $221.02 | | $11,256.47 |
| 06/21/2021 | XX1767 POS PURCHASE BOUNDERY HTTPSBOUNDERY CA YW8LEN7I 090720 | $117.97 | | $11,138.50 |
| 06/21/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 822285 | $85.36 | | $11,053.14 |
| 06/21/2021 | XX1767 POS PURCHASE VIT* VITAMIN SHOP 800-223-1216 NJ 00000000 082579 | $49.98 | | $11,003.16 |
| 06/21/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 917963 | $46.97 | | $10,956.19 |
| 06/21/2021 | XX1767 POS PURCHASE SHIMA SUSHI NEW YORK NY 00017442 083742 | $35.60 | | $10,920.59 |
| 06/21/2021 | XX1767 RECUR POS WEB* NETWORKSOLUT 888-6429675 FL 00001000 023143 | $31.96 | | $10,888.63 |
| 06/21/2021 | XX1767 POS PURCHASE ACUNS ACUNS.ORG CT WHMRN331 058102 | $30.00 | | $10,858.63 |
| 06/21/2021 | XX1767 POS PURCHASE AGENT FEE 8900 ALPINE TVL & TX 45514722 065762 | $30.00 | | $10,828.63 |
| 06/21/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 447897 | $26.36 | | $10,802.27 |
| 06/21/2021 | XX1767 POS PURCHASE MTA* METROCARD MA NEW YORK NY 00000000 049336 | $10.00 | | $10,792.27 |
| 06/22/2021 | XX1767 POS PURCHASE COLUMBIA ANNUAL 212-853-1919 NY 07169947 040006 | $180.00 | | $10,612.27 |
| 06/22/2021 | XX1767 DDA WITHDRAWAL 757 3 RD AVE MANHATTAN NY VC080654 004962 | $400.00 | | $10,212.27 |
| 06/23/2021 | XX1767 RECUR POS VERIZON* ONETIMEP VERIZON.COM FL 00000000 024926 | $892.60 | | $9,319.67 |
| 06/23/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 019223 | $296.22 | | $9,023.45 |
| 06/23/2021 | XX1767 RECUR POS BIBLE 365 WWW.TIKVAHFUN NY 2TBS5NCO 015628 | $100.00 | | $8,923.45 |
| 06/23/2021 | XX1767 POS PURCHASE DSW. 866-3797463 OH 00000007 096083 | $99.99 | | $8,823.46 |

**Piermont Bank**

*Statement Ending 06/30/2021*

Page 5 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/23/2021 | XX1767 POS PURCHASE SP * CHUBBIES SH WWW.CHUBBIESS CA 00000000 010661 | $75.00 | | $8,748.46 |
| 06/23/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 046360 | $11.76 | | $8,736.70 |
| 06/23/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 014192 | $11.30 | | $8,725.40 |
| 06/23/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 054096 | $6.00 | | $8,719.40 |
| 06/24/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 049112 | $105.29 | | $8,614.11 |
| 06/24/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 047908 | $60.00 | | $8,554.11 |
| 06/24/2021 | XX1767 POS DDA W/D HBOOKSELLER ST91 ELIZABETH NJ 25754502 608409 | $19.19 | | $8,534.92 |
| 06/24/2021 | XX1767 POS PURCHASE CURB SVC QUEENS QUEENS NY 07192431 093046 | $12.36 | | $8,522.56 |
| 06/24/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 091142 | $11.16 | | $8,511.40 |
| 06/24/2021 | XX1767 POS PURCHASE C3 - CIBO EXPRES NEWARK NJ 00000000 015134 | $4.29 | | $8,507.11 |
| 06/25/2021 | XX1767 POS PURCHASE HEINEMANN DUTY F FRANKFURT DE 65488781 006018 | $55.36 | | $8,451.75 |
| 06/25/2021 | XX1767 POS PURCHASE C3 FOOD HALL - E NEWARK NJ 00000000 039979 | $14.93 | | $8,436.82 |
| 06/25/2021 | VISA ISA Fee HEINEMANN DUTY F FRANKFURT DE 65488781 006018 | $0.55 | | $8,436.27 |
| 06/25/2021 | XX1767 POS PURCHASE 30240 / NZZ Bar Zurich CH 31442797 094190 | $0.46 | | $8,435.81 |
| 06/25/2021 | XX1767 DDA WITHDRAWAL UL GRADA VUKOVARA 2 ZAGREB HR 12087 119965 | $523.80 | | $7,912.01 |
| 06/25/2021 | VISA ISA Fee UL GRADA VUKOVARA 2 ZAGREB HR 12087 119965 | $5.29 | | $7,906.72 |
| 06/28/2021 | XX1767 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022210 086000 | $108.26 | | $7,798.46 |
| 06/28/2021 | XX1767 POS PURCHASE SP * CHUBBIES SH WWW.CHUBBIESS CA 00000000 086344 | $93.50 | | $7,704.96 |
| 06/28/2021 | XX1767 POS PURCHASE PBZTINA ZAGREB HR 73110556 051612 | $36.42 | | $7,668.54 |
| 06/28/2021 | XX1767 POS PURCHASE KONZUM P-3228 DUGA RESA HR KZ322801 060000 | $35.04 | | $7,633.50 |
| 06/28/2021 | XX1767 POS PURCHASE PET NETWORK ZAGREB HR RB030152 088281 | $26.84 | | $7,606.66 |
| 06/28/2021 | XX1767 POS PURCHASE KONZUM P-3228 DUGA RESA HR KZ322801 070000 | $15.75 | | $7,590.91 |
| 06/28/2021 | XX1767 POS PURCHASE PBZ7DMP22 ZAGREB HR PDM00301 011444 | $13.11 | | $7,577.80 |
| 06/28/2021 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022210 086000 | $1.08 | | $7,576.72 |
| 06/28/2021 | VISA ISA Fee PBZTINA ZAGREB HR 73110556 051612 | $0.36 | | $7,576.36 |
| 06/28/2021 | VISA ISA Fee KONZUM P-3228 DUGA RESA HR KZ322801 060000 | $0.35 | | $7,576.01 |
| 06/28/2021 | VISA ISA Fee PET NETWORK ZAGREB HR RB030152 088281 | $0.27 | | $7,575.74 |
| 06/28/2021 | VISA ISA Fee KONZUM P-3228 DUGA RESA HR KZ322801 070000 | $0.16 | | $7,575.58 |
| 06/28/2021 | VISA ISA Fee PBZ7DMP22 ZAGREB HR PDM00301 011444 | $0.13 | | $7,575.45 |
| 06/29/2021 | XX1767 POS PURCHASE OLD NAVY ON-LINE 800-6536289 OH 70326328 072426 | $38.75 | | $7,536.70 |
| 06/29/2021 | XX1767 POS PURCHASE KONZUM P-3228 DUGA RESA | $21.99 | | $7,514.71 |

**Piermont Bank**                          *Statement Ending 06/30/2021*

Page 6 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | HR KZ322802 038000 | | | |
| 06/29/2021 | XX1767 RECUR POS GOFITNESSAPP 866-202-1077 NC 00000000 006855 | $19.99 | | $7,494.72 |
| 06/29/2021 | VISA ISA Fee KONZUM P-3228 DUGA RESA HR KZ322802 038000 | $0.22 | | $7,494.50 |
| 06/30/2021 | XX1767 POS PURCHASE POLIKLINIKA PODU ZAGREB HR E0139732 064202 | $207.15 | | $7,287.35 |
| 06/30/2021 | XX1767 POS PURCHASE DP RESTORAN ZVECAJ HR 22827356 042202 | $61.28 | | $7,226.07 |
| 06/30/2021 | XX1767 POS PURCHASE PBZTHOTELDUGARES DUGA RESA HR 12978079 020065 | $20.03 | | $7,206.04 |
| 06/30/2021 | XX1767 RECUR POS NORTON * NP271877 NORTON.COM/NS AZ 00000000 069853 | $5.43 | | $7,200.61 |
| 06/30/2021 | VISA ISA Fee POLIKLINIKA PODU ZAGREB HR E0139732 064202 | $2.07 | | $7,198.54 |
| 06/30/2021 | VISA ISA Fee DP RESTORAN ZVECAJ HR 22827356 042202 | $0.61 | | $7,197.93 |
| 06/30/2021 | VISA ISA Fee PBZTHOTELDUGARES DUGA RESA HR 12978079 020065 | $0.20 | | $7,197.73 |
| 06/30/2021 | SERVICE CHARGE | $43.50 | | $7,154.23 |
| **06/30/2021** | **Ending Balance** | | | **$7,154.23** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2021 | $4,874.86 | 06/10/2021 | $3,706.90 | 06/22/2021 | $10,212.27 |
| 06/02/2021 | $4,795.70 | 06/11/2021 | $3,513.79 | 06/23/2021 | $8,719.40 |
| 06/03/2021 | $4,267.04 | 06/14/2021 | $3,378.90 | 06/24/2021 | $8,507.11 |
| 06/04/2021 | $4,238.35 | 06/16/2021 | $3,204.03 | 06/25/2021 | $7,906.72 |
| 06/07/2021 | $4,190.00 | 06/17/2021 | $3,165.62 | 06/28/2021 | $7,575.45 |
| 06/08/2021 | $4,117.97 | 06/18/2021 | $2,943.64 | 06/29/2021 | $7,494.50 |
| 06/09/2021 | $3,884.16 | 06/21/2021 | $10,792.27 | 06/30/2021 | $7,154.23 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $43.50 |
| Total Service Charge | $43.50 |

# Piermont Bank

**Statement Ending 07/30/2021**

*Page 1 of 6*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

## Managing Your Accounts

| | | |
|---|---|---|
| Officer Name | Steve LaFredo | |
| Office Number | 212-266-9200 | |
| Banking Hours | Mon - Fri 8:30am - 4:30pm EST | |
| Online Banking | www.piermontbank.com | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $3,576.93 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 07/01/2021 | Beginning Balance | $7,154.23 | Average Available Balance | $5,244.71 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 77 Debit(s) This Period | $3,577.30 | | |
| 07/30/2021 | Ending Balance | $3,576.93 | | |
| | Service Charges | $25.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01/2021 | Beginning Balance | | | $7,154.23 |
| 07/01/2021 | XX1767 DDA WITHDRAWAL MAKSIMIRSKA 86 ZAGREB HR 10737 040536 | $316.47 | | $6,837.76 |
| 07/01/2021 | VISA ISA Fee MAKSIMIRSKA 86 ZAGREB HR 10737 040536 | $3.21 | | $6,834.55 |
| 07/02/2021 | XX1767 POS PURCHASE PBZTMARBURGERKIN DRAGANICI HR 12963306 018347 | $25.11 | | $6,809.44 |
| 07/02/2021 | VISA ISA Fee PBZTMARBURGERKIN DRAGANICI HR 12963306 018347 | $0.25 | | $6,809.19 |
| 07/06/2021 | XX1767 POS PURCHASE RESTORAN TAJER ZAGREB HR 50108821 075000 | $168.56 | | $6,640.63 |
| 07/06/2021 | XX1767 POS PURCHASE MUELLER CCO EAST ZAGREB HR 50052164 025000 | $145.60 | | $6,495.03 |
| 07/06/2021 | XX1767 POS PURCHASE NYAS 212-298-8640 NY 00000000 071914 | $135.00 | | $6,360.03 |
| 07/06/2021 | XX1767 POS PURCHASE NZZJZ DR A.STAMP ZAGREB HR V0102266 066202 | $91.01 | | $6,269.02 |
| 07/06/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 014638 | $64.92 | | $6,204.10 |
| 07/06/2021 | XX1767 POS PURCHASE PBZTINA ZAGREB HR 73110556 088077 | $50.25 | | $6,153.85 |
| 07/06/2021 | XX1767 POS PURCHASE SP * HIMALAYA WE HTTPSHIMALAYA TX JIAOBR3L 043350 | $48.90 | | $6,104.95 |
| 07/06/2021 | VISA ISA Fee RESTORAN TAJER ZAGREB HR 50108821 | $1.69 | | $6,103.26 |


**FDIC**

**Piermont Bank**

*Statement Ending 07/30/2021*

*Page 2 of 6*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**
Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.

**Piermont Bank**

*Statement Ending 07/30/2021*

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 075000 | | | |
| 07/06/2021 | VISA ISA Fee MUELLER CCO EAST ZAGREB HR 50052164 025000 | $1.46 | | $6,101.80 |
| 07/06/2021 | VISA ISA Fee NZZJZ DR A.STAMP ZAGREB HR V0102266 066202 | $0.91 | | $6,100.89 |
| 07/06/2021 | VISA ISA Fee PBZTINA ZAGREB HR 73110556 088077 | $0.50 | | $6,100.39 |
| 07/07/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 003750 | $64.92 | | $6,035.47 |
| 07/07/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 063342 | $59.10 | | $5,976.37 |
| 07/07/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 4 045468 | $58.94 | | $5,917.43 |
| 07/07/2021 | XX1767 POS PURCHASE ADFS VELIKA GORIC HR 50052555 041000 | $35.35 | | $5,882.08 |
| 07/07/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 193453 | $29.45 | | $5,852.63 |
| 07/07/2021 | XX1767 POS PURCHASE JOUKHADAR LJEKAR ZAGREB HR 22815058 088202 | $8.58 | | $5,844.05 |
| 07/07/2021 | VISA ISA Fee ADFS VELIKA GORIC HR 50052555 041000 | $0.35 | | $5,843.70 |
| 07/07/2021 | VISA ISA Fee JOUKHADAR LJEKAR ZAGREB HR 22815058 088202 | $0.09 | | $5,843.61 |
| 07/08/2021 | XX1767 POS PURCHASE TST* MOONSTRUCK NEW YORK NY 59795648 095648 | $18.79 | | $5,824.82 |
| 07/08/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 078868 | $11.16 | | $5,813.66 |
| 07/09/2021 | XX1767 RECUR POS FPMSUPPORT.COM 833-7931659 WI 00010002 018783 | $49.95 | | $5,763.71 |
| 07/12/2021 | XX1767 POS PURCHASE BEACH CAFE NEW YORK NY 00972807 013875 | $66.63 | | $5,697.08 |
| 07/12/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 635839 | $27.26 | | $5,669.82 |
| 07/12/2021 | XX1767 POS PURCHASE DIM SUM CHELSEA NEW YORK NY 60494595 081623 | $25.77 | | $5,644.05 |
| 07/12/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 816589 | $11.48 | | $5,632.57 |
| 07/12/2021 | XX1767 POS PURCHASE CURB SVC QUEENS QUEENS NY 07192431 064268 | $11.16 | | $5,621.41 |
| 07/12/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 000636 | $10.80 | | $5,610.61 |
| 07/12/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 011353 | $9.97 | | $5,600.64 |
| 07/12/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 457028 | $9.25 | | $5,591.39 |
| 07/13/2021 | XX1767 POS PURCHASE KEATS RESTAURANT 718-8251014 NY 77498570 021543 | $154.85 | | $5,436.54 |
| 07/14/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 093880 | $64.92 | | $5,371.62 |
| 07/14/2021 | XX1767 RECUR POS www.cvs.com 800-746-7287 RI 14745255 045255 | $5.44 | | $5,366.18 |
| 07/15/2021 | XX1767 RECUR POS plcpayment.com 855-8982434 FL 00000001 052781 | $44.00 | | $5,322.18 |
| 07/15/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 000309 | $23.58 | | $5,298.60 |
| 07/15/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 549188 | $8.99 | | $5,289.61 |
| 07/19/2021 | XX1767 RECUR POS WNYC WQXR NJPR N 646-8294000 NY 00001000 002191 | $101.00 | | $5,188.61 |
| 07/19/2021 | XX1767 POS PURCHASE GLORIA WAN HAIR NEW YORK NY 00000000 099751 | $100.00 | | $5,088.61 |

**Piermont Bank**

*Statement Ending 07/30/2021*

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 07/19/2021 | XX1767 POS PURCHASE YARA NEW YORK NY 00000000 093956 | $76.68 | | $5,011.93 |
| 07/19/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 001421 | $33.44 | | $4,978.49 |
| 07/19/2021 | XX1767 RECUR POS WEB* NETWORKSOLUT 888-6429675 FL 00001000 056360 | $31.96 | | $4,946.53 |
| 07/19/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 835188 | $16.48 | | $4,930.05 |
| 07/19/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 005548 | $11.16 | | $4,918.89 |
| 07/20/2021 | XX1767 POS PURCHASE RMG* REGUS 972-340-2021 NY 00000000 041398 | $260.00 | | $4,658.89 |
| 07/20/2021 | XX1767 POS PURCHASE CURB SVC NEW YOR NEW YORK NY 07192431 032698 | $11.76 | | $4,647.13 |
| 07/21/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 068330 | $64.92 | | $4,582.21 |
| 07/21/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 5 045946 | $29.43 | | $4,552.78 |
| 07/21/2021 | XX1767 POS PURCHASE STARBUCKS STORE NEW YORK NY 00000000 047219 | $5.17 | | $4,547.61 |
| 07/22/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 065650 | $35.00 | | $4,512.61 |
| 07/22/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 036612 | $15.96 | | $4,496.65 |
| 07/22/2021 | XX1767 POS DDA W/D SQ * 787 COFFEE R NEW YORK NY 77827301 120219351116 | $11.80 | | $4,484.85 |
| 07/22/2021 | XX1767 POS PURCHASE CURB SVC NEW YOR NEW YORK NY 07192431 033711 | $11.76 | | $4,473.09 |
| 07/23/2021 | XX1767 POS DDA W/D SQ * PINK MOOSE U NEW YORK NY 77827301 120320306882 | $9.62 | | $4,463.47 |
| 07/26/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 005710 | $360.53 | | $4,102.94 |
| 07/26/2021 | XX1767 POS PURCHASE CVS/PHARMACY #10 NEW YORK NY 00000000 016059 | $58.97 | | $4,043.97 |
| 07/26/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 002791 | $25.22 | | $4,018.75 |
| 07/26/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 070929 | $18.36 | | $4,000.39 |
| 07/26/2021 | XX1767 POS PURCHASE CURB SVC NEW YOR NEW YORK NY 07192431 002912 | $14.16 | | $3,986.23 |
| 07/26/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 514729 | $9.48 | | $3,976.75 |
| 07/26/2021 | XX1767 POS DDA W/D SQ * PINK MOOSE U NEW YORK NY 77827301 120621281799 | $9.11 | | $3,967.64 |
| 07/26/2021 | XX1767 POS DDA W/D STAPLES 0184 NEW YORK NY 08158673 895245 | $6.85 | | $3,960.79 |
| 07/27/2021 | XX1767 POS PURCHASE THOUSAND MILES 0423455577 SG 00000001 016872 | $110.00 | | $3,850.79 |
| 07/27/2021 | XX1767 POS PURCHASE FRESH GINGER NEW YORK NY 00011002 089320 | $27.22 | | $3,823.57 |
| 07/27/2021 | XX1767 POS PURCHASE GETKNARTONLINEST 877-2025685 NM 75510883 021867 | $9.99 | | $3,813.58 |
| 07/27/2021 | VISA ISA Fee THOUSAND MILES 0423455577 SG 00000001 016872 | $1.10 | | $3,812.48 |
| 07/28/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 030756 | $64.92 | | $3,747.56 |
| 07/28/2021 | XX1767 POS PURCHASE DECKERS* TEVA FOO 800-367-8382 CA 00000000 052785 | $35.92 | | $3,711.64 |
| 07/28/2021 | XX1767 RECUR POS GOFITNESSAPP 866-202-1077 NC 00000000 019520 | $19.99 | | $3,691.65 |

**Piermont Bank**

*Statement Ending 07/30/2021*

Page 5 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/29/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 056094 | $35.00 | | $3,656.65 |
| 07/29/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 001914 | $23.53 | | $3,633.12 |
| 07/29/2021 | XX1767 POS PURCHASE STARBUCKS STORE NEW YORK NY 00000000 094222 | $8.93 | | $3,624.19 |
| 07/30/2021 | XX1767 POS PURCHASE Groupon, Inc. 312-2886424 IL 00000000 080872 | $21.76 | | $3,602.43 |
| 07/30/2021 | SERVICE CHARGE | $25.50 | | $3,576.93 |
| **07/30/2021** | **Ending Balance** | | | **$3,576.93** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07/01/2021 | $6,834.55 | 07/13/2021 | $5,436.54 | 07/23/2021 | $4,463.47 |
| 07/02/2021 | $6,809.19 | 07/14/2021 | $5,366.18 | 07/26/2021 | $3,960.79 |
| 07/06/2021 | $6,100.39 | 07/15/2021 | $5,289.61 | 07/27/2021 | $3,812.48 |
| 07/07/2021 | $5,843.61 | 07/19/2021 | $4,918.89 | 07/28/2021 | $3,691.65 |
| 07/08/2021 | $5,813.66 | 07/20/2021 | $4,647.13 | 07/29/2021 | $3,624.19 |
| 07/09/2021 | $5,763.71 | 07/21/2021 | $4,547.61 | 07/30/2021 | $3,576.93 |
| 07/12/2021 | $5,591.39 | 07/22/2021 | $4,473.09 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $25.50 |
| Total Service Charge | $25.50 |

Piermont Bank

Statement Ending 07/30/2021

*Page 6 of 6*

This page left intentionally blank

# Piermont Bank

**Statement Ending 08/31/2021**

*Page 1 of 8*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

## Managing Your Accounts

| | | |
|---|---|---|
| Officer Name | | Steve LaFredo |
| Office Number | | 212-266-9200 |
| Banking Hours | | Mon - Fri 8:30am - 4:30pm EST |
| Online Banking | | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $4,292.39 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 07/31/2021 | **Beginning Balance** | **$3,576.93** | Average Available Balance | $5,171.06 |
| | 3 Credit(s) This Period | $10,035.00 | | |
| | 119 Debit(s) This Period | $9,319.54 | | |
| 08/31/2021 | **Ending Balance** | **$4,292.39** | | |
| | Service Charges | $48.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/31/2021 | **Beginning Balance** | | | **$3,576.93** |
| 08/02/2021 | XX1767 POS PURCHASE CAM* 4872752X203 WWW.CANTAB.OR NY PX0FHURS 071549 | $100.00 | | $3,476.93 |
| 08/02/2021 | XX1767 POS PURCHASE SP * KIZIK HTTPSKIZIKDES UT ABZDHDXA 062343 | $84.15 | | $3,392.78 |
| 08/02/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 002260 | $30.42 | | $3,362.36 |
| 08/02/2021 | XX1767 POS DDA W/D SQ * PINK MOOSE U NEW YORK NY 77827301 121218161445 | $11.02 | | $3,351.34 |
| 08/03/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 002696 | $27.75 | | $3,323.59 |
| 08/04/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 00000000 040104 | $55.43 | | $3,268.16 |
| 08/04/2021 | XX1767 POS PURCHASE PAYPAL * SHOPONLI 402-935-7733 HI 00000000 020397 | $15.94 | | $3,252.22 |
| 08/05/2021 | internal | | $2,000.00 | $5,252.22 |
| 08/05/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 084805 | $35.00 | | $5,217.22 |
| 08/05/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 003209 | $20.28 | | $5,196.94 |
| 08/05/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 862759 | $18.68 | | $5,178.26 |
| 08/06/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 005677 | $18.71 | | $5,159.55 |


FDIC


**Piermont Bank**

*Statement Ending 08/31/2021*

*Page 2 of 8*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
    If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

    (1) Your name and account number.
    (2) The dollar amount of the suspected error.
    (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

*Statement Ending 08/31/2021*

Page 3 of 8

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/09/2021 | XX1767 POS PURCHASE UNITED 0167 800-932-2732 TX 00000000 070983 | $1,114.45 | | $4,045.10 |
| 08/09/2021 | XX1767 POS DDA W/D FSP* MOTT STREET NEW YORK NY 99999999 433915 | $550.00 | | $3,495.10 |
| 08/09/2021 | XX1767 POS PURCHASE SP * UNTUCKIT HTTPSWWW.UNTU NY M2ZRDLKV 096509 | $105.00 | | $3,390.10 |
| 08/09/2021 | XX1767 POS PURCHASE SP * UNTUCKIT HTTPSWWW.UNTU NY M2ZRDLKV 085760 | $105.00 | | $3,285.10 |
| 08/09/2021 | XX1767 POS PURCHASE ChicVGroup Rayleigh GB 00000000 095372 | $82.81 | | $3,202.29 |
| 08/09/2021 | XX1767 POS PURCHASE PAYPAL * LAQUANGH 402-935-7733 CA 00000000 078848 | $50.00 | | $3,152.29 |
| 08/09/2021 | XX1767 RECUR POS FPMSUPPORT.COM 833-7931659 WI 00010002 034527 | $49.95 | | $3,102.34 |
| 08/09/2021 | XX1767 POS PURCHASE ChicVGroup Rayleigh GB 00000000 007735 | $49.02 | | $3,053.32 |
| 08/09/2021 | XX1767 POS PURCHASE ChicVGroup Rayleigh GB 00000000 003353 | $43.06 | | $3,010.26 |
| 08/09/2021 | XX1767 POS PURCHASE MTA* METROCARD MA NEW YORK NY 00000000 091593 | $40.00 | | $2,970.26 |
| 08/09/2021 | XX1767 POS PURCHASE AGENT FEE 8900 ALPINE TVL & TX 45514722 072919 | $30.00 | | $2,940.26 |
| 08/09/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 003698 | $14.23 | | $2,926.03 |
| 08/09/2021 | XX1767 POS PURCHASE STARBUCKS STORE NEW YORK NY 00000000 061466 | $5.17 | | $2,920.86 |
| 08/09/2021 | VISA ISA Fee ChicVGroup Rayleigh GB 00000000 095372 | $0.83 | | $2,920.03 |
| 08/09/2021 | VISA ISA Fee ChicVGroup Rayleigh GB 00000000 007735 | $0.49 | | $2,919.54 |
| 08/09/2021 | VISA ISA Fee ChicVGroup Rayleigh GB 00000000 003353 | $0.43 | | $2,919.11 |
| 08/10/2021 | XX1767 RECUR POS VERIZON* ONETIMEP VERIZON.COM FL 00000000 094635 | $185.59 | | $2,733.52 |
| 08/10/2021 | XX1767 POS PURCHASE CLEARME.COM * CLE 855-2532763 NY 29650001 050478 | $109.00 | | $2,624.52 |
| 08/10/2021 | XX1767 POS DDA W/D REMI FLOWER & CO NEW YORK NY 02288871 122254002862 | $12.41 | | $2,612.11 |
| 08/10/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 057046 | $9.97 | | $2,602.14 |
| 08/11/2021 | XX1767 POS DDA W/D TARGET T-3312 New York NY 13312074 074477 | $30.96 | | $2,571.18 |
| 08/11/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 630679 | $10.98 | | $2,560.20 |
| 08/12/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 4 057193 | $186.48 | | $2,373.72 |
| 08/12/2021 | XX1767 POS PURCHASE FLORA HEALTH - U WWW.FLORAHEAL WA 7R62JN7K 031256 | $55.97 | | $2,317.75 |
| 08/12/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 083232 | $35.00 | | $2,282.75 |
| 08/12/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 013603 | $12.96 | | $2,269.79 |
| 08/12/2021 | XX1767 POS PURCHASE CURB SVC ASTORIA ASTORIA NY 07192431 008246 | $11.76 | | $2,258.03 |
| 08/12/2021 | XX1767 POS DDA W/D SQ * 787 COFFEE R NEW YORK NY 77827301 122317387963 | $10.55 | | $2,247.48 |
| 08/13/2021 | XX1767 POS DDA RETURN FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 092712 | | $35.00 | $2,282.48 |
| 08/13/2021 | XX1767 POS PURCHASE MYABCPRODUCTSCOM 8664718497 NY 00000000 073328 | $97.57 | | $2,184.91 |
| 08/13/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 005739 | $21.62 | | $2,163.29 |

**Piermont Bank**                              *Statement Ending 08/31/2021*

Page 4 of 8

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/16/2021 | XX1767 POS PURCHASE GLORIA WAN HAIR NEW YORK NY 00000000 085883 | $100.00 | | $2,063.29 |
| 08/16/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 557132 | $69.56 | | $1,993.73 |
| 08/16/2021 | XX1767 POS PURCHASE SP * HIMALAYA WE HTTPSHIMALAYA TX JIAOBR3L 023183 | $38.94 | | $1,954.79 |
| 08/16/2021 | XX1767 RECUR POS WEB* NETWORKSOLUT 888-6429675 FL 00001000 058681 | $31.96 | | $1,922.83 |
| 08/16/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 847542 | $24.17 | | $1,898.66 |
| 08/16/2021 | XX1767 POS PURCHASE TRIPADVISOR PLUS 833-233-0159 MA 00000000 016598 | $24.00 | | $1,874.66 |
| 08/16/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 282885 | $13.81 | | $1,860.85 |
| 08/16/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 093736 | $9.96 | | $1,850.89 |
| 08/16/2021 | XX1767 RECUR POS www.cvs.com 800-746-7287 RI 15952629 052629 | $5.44 | | $1,845.45 |
| 08/16/2021 | XX1767 POS PURCHASE STARBUCKS STORE NEW YORK NY 00000000 063817 | $5.17 | | $1,840.28 |
| 08/17/2021 | XX1767 RECUR POS WNYC WQXR NJPR N 646-8294000 NY 00001000 080613 | $101.00 | | $1,739.28 |
| 08/17/2021 | XX1767 RECUR POS plcpayment.com 855-8982434 FL 00000001 043449 | $44.00 | | $1,695.28 |
| 08/17/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 021022 | $11.55 | | $1,683.73 |
| 08/17/2021 | XX1767 POS DDA W/D SQ * PINK MOOSE U NEW YORK NY 77827301 122818154978 | $7.02 | | $1,676.71 |
| 08/18/2021 | Checking Account Transfer from DDA 0362 | | $8,000.00 | $9,676.71 |
| 08/18/2021 | XX1767 RECUR POS VERIZON* ONETIMEP VERIZON.COM FL 00000000 072385 | $378.79 | | $9,297.92 |
| 08/18/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 080911 | $104.15 | | $9,193.77 |
| 08/18/2021 | XX1767 POS DDA W/D HBOOKSELLER ST91 ELIZABETH NJ 25754501 119579 | $19.19 | | $9,174.58 |
| 08/19/2021 | XX1767 POS PURCHASE HEINEMANN DUTY F FRANKFURT DE 65488781 005032 | $36.47 | | $9,138.11 |
| 08/19/2021 | VISA ISA Fee HEINEMANN DUTY F FRANKFURT DE 65488781 005032 | $0.36 | | $9,137.75 |
| 08/20/2021 | XX1767 POS PURCHASE RMG* REGUS 972-340-2021 NY 00000000 054524 | $260.00 | | $8,877.75 |
| 08/23/2021 | XX1767 POS PURCHASE THOUSAND MILES 0423455577 SG 00000001 052661 | $99.00 | | $8,778.75 |
| 08/23/2021 | XX1767 POS PURCHASE NZZJZ OR A.STAMP ZAGREB HR V0102266 062202 | $89.58 | | $8,689.17 |
| 08/23/2021 | XX1767 POS PURCHASE OZUJSKO PUB MAKS ZAGREB HR 50105805 009000 | $44.48 | | $8,644.69 |
| 08/23/2021 | XX1767 POS PURCHASE THOUSAND MILES 0423455577 SG 00000001 052688 | $30.00 | | $8,614.69 |
| 08/23/2021 | XX1767 POS PURCHASE PET NETWORK ZAGREB HR RB009287 015430 | $25.85 | | $8,588.84 |
| 08/23/2021 | XX1767 POS PURCHASE PBZ7DMP22 ZAGREB HR PDM00301 061368 | $22.84 | | $8,566.00 |
| 08/23/2021 | XX1767 POS PURCHASE PBZTHOTELDUGARES DUGA RESA HR 12978079 028097 | $21.19 | | $8,544.81 |
| 08/23/2021 | XX1767 POS PURCHASE PBZTJASENICESJEV JASENICE (OBR HR 12963334 032878 | $17.14 | | $8,527.67 |
| 08/23/2021 | XX1767 POS PURCHASE PP* APPLE.COM/BIL 402-935-7733 CA 00000000 080774 | $10.88 | | $8,516.79 |

**Piermont Bank**

**Statement Ending 08/31/2021**

Page 5 of 8

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/23/2021 | VISA ISA Fee THOUSAND MILES 0423455577 SG 00000001 052661 | $0.99 | | $8,515.80 |
| 08/23/2021 | VISA ISA Fee NZZJZ DR A.STAMP ZAGREB HR V0102266 062202 | $0.90 | | $8,514.90 |
| 08/23/2021 | VISA ISA Fee OZUJSKO PUB MAKS ZAGREB HR 50105805 009000 | $0.44 | | $8,514.46 |
| 08/23/2021 | VISA ISA Fee THOUSAND MILES 0423455577 SG 00000001 052688 | $0.30 | | $8,514.16 |
| 08/23/2021 | VISA ISA Fee PET NETWORK ZAGREB HR RB009287 015430 | $0.26 | | $8,513.90 |
| 08/23/2021 | VISA ISA Fee PBZ7DMP22 ZAGREB HR PDM00301 061368 | $0.23 | | $8,513.67 |
| 08/23/2021 | VISA ISA Fee PBZTHOTELDUGARES DUGA RESA HR 12978079 028097 | $0.21 | | $8,513.46 |
| 08/23/2021 | VISA ISA Fee PBZTJASENICESJEV JASENICE (OBR HR 12963334 032878 | $0.17 | | $8,513.29 |
| 08/23/2021 | XX1767 DDA WITHDRAWAL MAKSIMIRSKA 86 ZAGREB HR 10053 521348 | $512.19 | | $8,001.10 |
| 08/23/2021 | VISA ISA Fee MAKSIMIRSKA 86 ZAGREB HR 10053 521348 | $5.17 | | $7,995.93 |
| 08/24/2021 | XX1767 POS PURCHASE PBZTINA DUGA RESA HR 73110442 068542 | $31.91 | | $7,964.02 |
| 08/24/2021 | XX1767 POS PURCHASE VODICE 5007 VODICE HR 50053013 094000 | $14.72 | | $7,949.30 |
| 08/24/2021 | VISA ISA Fee PBZTINA DUGA RESA HR 73110442 068542 | $0.32 | | $7,948.98 |
| 08/24/2021 | VISA ISA Fee VODICE 5007 VODICE HR 50053013 094000 | $0.15 | | $7,948.83 |
| 08/25/2021 | XX1767 POS PURCHASE PBZ8STRIKOMANS VODICE HR 12983013 014582 | $145.82 | | $7,803.01 |
| 08/25/2021 | XX1767 POS PURCHASE STUDENAC 149 VODICE HR SSTU1023 043226 | $12.75 | | $7,790.26 |
| 08/25/2021 | XX1767 POS PURCHASE REED EXHIBITIONS RICHMOND GB 00000000 022567 | $5.88 | | $7,784.38 |
| 08/25/2021 | VISA ISA Fee PBZ8STRIKOMANS VODICE HR 12983013 014582 | $1.46 | | $7,782.92 |
| 08/25/2021 | VISA ISA Fee STUDENAC 149 VODICE HR SSTU1023 043226 | $0.13 | | $7,782.79 |
| 08/25/2021 | VISA ISA Fee REED EXHIBITIONS RICHMOND GB 00000000 022567 | $0.06 | | $7,782.73 |
| 08/26/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 006499 | $331.63 | | $7,451.10 |
| 08/26/2021 | XX1767 DDA WITHDRAWAL HPBPJVODICE VODICE HR 00000549 954222 | $345.37 | | $7,105.73 |
| 08/26/2021 | VISA ISA Fee HPBPJVODICE VODICE HR 00000549 954222 | $3.45 | | $7,102.28 |
| 08/27/2021 | XX1767 POS PURCHASE KONOBA TRI PIRUN VODICE HR 30270262 030326 | $139.50 | | $6,962.78 |
| 08/27/2021 | XX1767 RECUR POS GOFITNESSAPP 866-202-1077 NC 00000000 091145 | $19.99 | | $6,942.79 |
| 08/27/2021 | XX1767 POS PURCHASE STUDENAC 149 VODICE HR SSTU1024 055714 | $10.66 | | $6,932.13 |
| 08/27/2021 | VISA ISA Fee KONOBA TRI PIRUN VODICE HR 30270262 030326 | $1.40 | | $6,930.73 |
| 08/27/2021 | VISA ISA Fee STUDENAC 149 VODICE HR SSTU1024 055714 | $0.11 | | $6,930.62 |
| 08/30/2021 | XX1767 POS PURCHASE KONOBA TRI PIRUN VODICE HR 30270262 096059 | $150.06 | | $6,780.56 |
| 08/30/2021 | XX1767 POS PURCHASE RUSTIKA KONOBA VODICE HR 30271157 082159 | $94.89 | | $6,685.67 |
| 08/30/2021 | XX1767 POS PURCHASE PBZ9SANDABB2U VODICE HR 12972407 078778 | $78.42 | | $6,607.25 |

**Piermont Bank**

*Statement Ending 08/31/2021*

Page 6 of 8

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 08/30/2021 | XX1767 POS PURCHASE PBZ9PLAVAPLAZA VODICE HR 12972594 038160 | $72.58 | | $6,534.67 |
| 08/30/2021 | XX1767 POS PURCHASE HILLS TRGOVINA VODICE HR 30270816 036120 | $31.42 | | $6,503.25 |
| 08/30/2021 | XX1767 POS PURCHASE KONZUM P-0122 VODICE HR KZ012203 002000 | $6.63 | | $6,496.62 |
| 08/30/2021 | VISA ISA Fee KONOBA TRI PIRUN VODICE HR 30270262 096059 | $1.50 | | $6,495.12 |
| 08/30/2021 | VISA ISA Fee RUSTIKA KONOBA VODICE HR 30271157 082159 | $0.95 | | $6,494.17 |
| 08/30/2021 | VISA ISA Fee PBZ9SANDABB2U VODICE HR 12972407 078778 | $0.78 | | $6,493.39 |
| 08/30/2021 | VISA ISA Fee PBZ9PLAVAPLAZA VODICE HR 12972594 038160 | $0.73 | | $6,492.66 |
| 08/30/2021 | VISA ISA Fee HILLS TRGOVINA VODICE HR 30270816 036120 | $0.31 | | $6,492.35 |
| 08/30/2021 | VISA ISA Fee KONZUM P-0122 VODICE HR KZ012203 002000 | $0.07 | | $6,492.28 |
| 08/31/2021 | XX1767 POS PURCHASE HOTEL VILLA RUDA VODICE HR 50104387 011000 | $2,003.74 | | $4,488.54 |
| 08/31/2021 | XX1767 POS PURCHASE Obrt Moje misto Vodice HR BP0K0050 078150 | $49.02 | | $4,439.52 |
| 08/31/2021 | XX1767 POS PURCHASE PBZTPETROL BISKO HR PH000032 045108 | $40.48 | | $4,399.04 |
| 08/31/2021 | XX1767 POS PURCHASE Obrt Moje misto Vodice HR BP0K0050 028000 | $36.85 | | $4,362.19 |
| 08/31/2021 | VISA ISA Fee HOTEL VILLA RUDA VODICE HR 50104387 011000 | $20.04 | | $4,342.15 |
| 08/31/2021 | VISA ISA Fee Obrt Moje misto Vodice HR BP0K0050 078150 | $0.49 | | $4,341.66 |
| 08/31/2021 | VISA ISA Fee PBZTPETROL BISKO HR PH000032 045108 | $0.40 | | $4,341.26 |
| 08/31/2021 | VISA ISA Fee Obrt Moje misto Vodice HR BP0K0050 028000 | $0.37 | | $4,340.89 |
| 08/31/2021 | SERVICE CHARGE | $48.50 | | $4,292.39 |
| **08/31/2021** | **Ending Balance** | | | **$4,292.39** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/02/2021 | $3,351.34 | 08/12/2021 | $2,247.48 | 08/24/2021 | $7,948.83 |
| 08/03/2021 | $3,323.59 | 08/13/2021 | $2,163.29 | 08/25/2021 | $7,782.73 |
| 08/04/2021 | $3,252.22 | 08/16/2021 | $1,840.28 | 08/26/2021 | $7,102.28 |
| 08/05/2021 | $5,178.26 | 08/17/2021 | $1,676.71 | 08/27/2021 | $6,930.62 |
| 08/06/2021 | $5,159.55 | 08/18/2021 | $9,174.58 | 08/30/2021 | $6,492.28 |
| 08/09/2021 | $2,919.11 | 08/19/2021 | $9,137.75 | 08/31/2021 | $4,292.39 |
| 08/10/2021 | $2,602.14 | 08/20/2021 | $8,877.75 | | |
| 08/11/2021 | $2,560.20 | 08/23/2021 | $7,995.93 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Piermont Bank**                    *Statement Ending 08/31/2021*

*Page 7 of 8*

## CLASSIC BUSINESS CHECKING-2060 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $48.50 |
| Total Service Charge | $48.50 |

**Piermont Bank**

This page left intentionally blank

## Piermont Bank

**Statement Ending 09/30/2021**

Page 1 of 6

4 Bryant Park
3rd Floor
New York, NY 10018
**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| | Officer Name | Steve LaFredo |
| | Office Number | 212-266-9200 |
| | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| | Online Banking | www.piermontbank.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $1,111.78 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 09/01/2021 | Beginning Balance | $4,292.39 | Average Available Balance | $1,625.69 |
| | 9 Credit(s) This Period | $2,456.96 | | |
| | 94 Debit(s) This Period | $5,637.57 | | |
| 09/30/2021 | Ending Balance | $1,111.78 | | |
| | Service Charges | $42.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **09/01/2021** | **Beginning Balance** | | | **$4,292.39** |
| 09/01/2021 | XX1767 POS PURCHASE UNITED CORP SERV 914-949-9188 NY 59103934 003934 | $198.00 | | $4,094.39 |
| 09/01/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 099799 | $62.93 | | $4,031.46 |
| 09/02/2021 | XX1767 POS DDA RETURN FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 092347 | | $62.93 | $4,094.39 |
| 09/02/2021 | XX1767 POS PURCHASE STATE FARM INSU 800-956-6310 IL 0001 040558 | $150.00 | | $3,944.39 |
| 09/02/2021 | XX1767 POS PURCHASE LA BOHEME CAVTAT HR E0615744 023960 | $107.47 | | $3,836.92 |
| 09/02/2021 | XX1767 POS PURCHASE CIPARIS TRADE D. CAVTAT HR 50118272 085000 | $76.40 | | $3,760.52 |
| 09/02/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 060843 | $60.00 | | $3,700.52 |
| 09/02/2021 | VISA ISA Fee LA BOHEME CAVTAT HR E0615744 023960 | $1.07 | | $3,699.45 |
| 09/02/2021 | VISA ISA Fee CIPARIS TRADE D. CAVTAT HR 50118272 085000 | $0.76 | | $3,698.69 |
| 09/03/2021 | XX1767 POS PURCHASE RESTORAN DALIUM CAVTAT HR RB081842 089300 | $105.39 | | $3,593.30 |
| 09/03/2021 | VISA ISA Fee RESTORAN DALIUM CAVTAT HR RB081842 089300 | $1.05 | | $3,592.25 |
| 09/07/2021 | XX1767 POS PURCHASE PBZTCROATIAHOTEL CAVTAT HR 12951985 067085 | $925.63 | | $2,666.62 |



**Piermont Bank**

*Statement Ending 09/30/2021*

*Page 2 of 6*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid FINANCE CHARGES, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

### Statement Ending 09/30/2021

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/07/2021 | XX1767 POS PURCHASE PLAZA HOTEL-RECE OMIS HR 22815789 004202 | $246.05 | | $2,420.57 |
| 09/07/2021 | XX1767 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022209 095000 | $127.74 | | $2,292.83 |
| 09/07/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 010939 | $98.47 | | $2,194.36 |
| 09/07/2021 | XX1767 RECUR POS FPMSUPPORT.COM 833-7931659 WI 00010002 032340 | $49.95 | | $2,144.41 |
| 09/07/2021 | XX1767 POS PURCHASE HEINEMANN DUTY F FRANKFURT DE 65488776 016006 | $41.71 | | $2,102.70 |
| 09/07/2021 | XX1767 POS PURCHASE PBZTTIFONBPDOBIS BOSILJEVO HR 12893764 012002 | $40.04 | | $2,062.66 |
| 09/07/2021 | XX1767 POS PURCHASE PBZTINAACZGPLOCE RASCANE GORNJ HR 73110252 067652 | $39.71 | | $2,022.95 |
| 09/07/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 014937 | $21.84 | | $2,001.11 |
| 09/07/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 096104 | $19.91 | | $1,981.20 |
| 09/07/2021 | XX1767 POS PURCHASE PBZTDOBRAISTOKRE OGULIN HR 12963286 013229 | $15.37 | | $1,965.83 |
| 09/07/2021 | XX1767 POS PURCHASE ADFS VELIKA GORIC HR 50052555 096000 | $14.48 | | $1,951.35 |
| 09/07/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISALND C NY 07192431 081582 | $11.16 | | $1,940.19 |
| 09/07/2021 | VISA ISA Fee PBZTCROATIAHOTEL CAVTAT HR 12951985 067085 | $9.26 | | $1,930.93 |
| 09/07/2021 | XX1767 RECUR POS PAYPAL * NETFLIX. 402-935-7733 CA 00000000 010573 | $8.99 | | $1,921.94 |
| 09/07/2021 | XX1767 POS PURCHASE COFFEE FELLOWS F FRANKFURT DE 69136455 054118 | $4.76 | | $1,917.18 |
| 09/07/2021 | VISA ISA Fee PLAZA HOTEL-RECE OMIS HR 22815789 004202 | $2.46 | | $1,914.72 |
| 09/07/2021 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022209 095000 | $1.28 | | $1,913.44 |
| 09/07/2021 | VISA ISA Fee HEINEMANN DUTY F FRANKFURT DE 65488776 016006 | $0.42 | | $1,913.02 |
| 09/07/2021 | VISA ISA Fee PBZTINAACZGPLOCE RASCANE GORNJ HR 73110252 067652 | $0.40 | | $1,912.62 |
| 09/07/2021 | VISA ISA Fee PBZTTIFONBPDOBIS BOSILJEVO HR 12893764 012002 | $0.40 | | $1,912.22 |
| 09/07/2021 | VISA ISA Fee PBZTDOBRAISTOKRE OGULIN HR 12963286 013229 | $0.15 | | $1,912.07 |
| 09/07/2021 | VISA ISA Fee ADFS VELIKA GORIC HR 50052555 096000 | $0.14 | | $1,911.93 |
| 09/07/2021 | VISA ISA Fee COFFEE FELLOWS F FRANKFURT DE 69136455 054118 | $0.05 | | $1,911.88 |
| 09/07/2021 | XX1767 DDA WITHDRAWAL TRG KRALJA TOMISLAV OMIS HR A1221117 639911 | $316.92 | | $1,594.96 |
| 09/07/2021 | VISA ISA Fee TRG KRALJA TOMISLAV OMIS HR A1221117 639911 | $3.21 | | $1,591.75 |
| 09/08/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 010372 | $66.93 | | $1,524.82 |
| 09/08/2021 | XX1767 POS PURCHASE CLKBANK* COM_7JDL 800-390-6035 ID 00000000 030734 | $59.87 | | $1,464.95 |
| 09/08/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 098407 | $12.36 | | $1,452.59 |
| 09/08/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 006454 | $11.16 | | $1,441.43 |
| 09/08/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 034606 | $10.55 | | $1,430.88 |

**Piermont Bank**

_**Statement Ending 09/30/2021**_

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

**Account Activity (continued)**

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/09/2021 | XX1767 POS DDA W/D USPS PO 35961000 NEW YORK NY 10001086 221061 | $204.00 | | $1,226.88 |
| 09/09/2021 | XX1767 RECUR POS FACTOR75.COM HTTPSWWW.FACT IL KQ6ZXXK0 010147 | $60.00 | | $1,166.88 |
| 09/09/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 011574 | $21.47 | | $1,145.41 |
| 09/09/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 002162 | $9.97 | | $1,135.44 |
| 09/13/2021 | XX1767 POS PURCHASE TST* FRIDA NEW YORK NY 57954601 054601 | $60.21 | | $1,075.23 |
| 09/13/2021 | XX1767 RECUR POS WEB* NETWORKSOLUT 888-6429675 FL 00001000 032325 | $31.96 | | $1,043.27 |
| 09/13/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 012200 | $23.72 | | $1,019.55 |
| 09/13/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 659211 | $13.19 | | $1,006.36 |
| 09/13/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 016499 | $11.11 | | $995.25 |
| 09/13/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 963593 | $3.98 | | $991.27 |
| 09/14/2021 | XX1767 RECUR POS www.cvs.com 800-746-7287 RI 13937036 037036 | $5.44 | | $985.83 |
| 09/15/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 033014 | $54.15 | | $931.68 |
| 09/15/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 011547 | $35.65 | | $896.03 |
| 09/16/2021 | XX1767 POS PURCHASE FACTOR75 18885735727 IL 00000000 016041 | $60.00 | | $836.03 |
| 09/16/2021 | XX1767 POS PURCHASE CURB SVC BROOKLY BROOKLYN NY 07192431 060732 | $12.96 | | $823.07 |
| 09/16/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 071412 | $11.16 | | $811.91 |
| 09/17/2021 | XX1767 RECUR POS WNYC WQXR NJPR N 646-8294000 NY 00001000 020471 | $101.00 | | $710.91 |
| 09/17/2021 | XX1767 POS PURCHASE CURB SVC QUEENS QUEENS NY 07192431 032909 | $11.16 | | $699.75 |
| 09/17/2021 | XX1767 POS PURCHASE CURB SVC QUEENS QUEENS NY 07192431 093166 | $10.56 | | $689.19 |
| 09/20/2021 | XX1767 POS PURCHASE RMG* REGUS 972-340-2021 NY 00000000 041190 | $260.00 | | $429.19 |
| 09/20/2021 | XX1767 POS PURCHASE PAYPAL * APRICOAT 402-935-7733 DE 00000000 032566 | $148.85 | | $280.34 |
| 09/20/2021 | XX1767 POS DDA W/D THE HOME DEPOT 6 NEW YORK NY 06253266 126211001622 | $86.06 | | $194.28 |
| 09/20/2021 | XX1767 POS PURCHASE BEACH CAFE NEW YORK NY 00972807 006130 | $53.37 | | $140.91 |
| 09/20/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 550042 | $19.03 | | $121.88 |
| 09/20/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 001981 | $12.80 | | $109.08 |
| 09/20/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 007926 | $12.30 | | $96.78 |
| 09/20/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 012557 | $10.39 | | $86.39 |
| 09/20/2021 | XX1767 POS PURCHASE DD/BR #358915 NEW YORK NY 3589004 019498 | $2.93 | | $83.46 |
| 09/20/2021 | XX1767 POS PURCHASE DD/BR #358915 NEW YORK NY 3589004 019028 | $2.63 | | $80.83 |
| 09/21/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 016037 | $33.20 | | $47.63 |

## Piermont Bank

### *Statement Ending 09/30/2021*

Page 5 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/21/2021 | XX1767 POS PURCHASE DUNKIN #353428 NEW YORK NY 3534002 008630 | $2.93 | | $44.70 |
| 09/23/2021 | MOBILE CAPTURE DEPOSIT | | $43.93 | $88.63 |
| 09/23/2021 | MOBILE CAPTURE DEPOSIT | | $130.00 | $218.63 |
| 09/23/2021 | MOBILE CAPTURE DEPOSIT | | $138.07 | $356.70 |
| 09/23/2021 | MOBILE CAPTURE DEPOSIT | | $138.60 | $495.30 |
| 09/23/2021 | MOBILE CAPTURE DEPOSIT | | $193.43 | $688.73 |
| 09/23/2021 | MOBILE CAPTURE DEPOSIT | | $300.00 | $988.73 |
| 09/23/2021 | BUSINESS INTERNET TRANSFER FROM XXXXXX2292 ON 9/23/21 AT 23:26 | | $450.00 | $1,438.73 |
| 09/23/2021 | Checking Account Transfer from DDA 0362 | | $1,000.00 | $2,438.73 |
| 09/23/2021 | XX1767 POS PURCHASE FACTOR75 18885735727 IL 00000000 003242 | $60.00 | | $2,378.73 |
| 09/24/2021 | XX1767 DDA WITHDRAWAL 757 3 RD AVE MANHATTAN NY VC080654 007566 | $100.00 | | $2,278.73 |
| 09/27/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-922-0204 FL 00000000 009022 | $425.35 | | $1,853.38 |
| 09/27/2021 | XX1767 RECUR POS VERIZON* ONETIMEP VERIZON.COM FL 00000000 097618 | $216.23 | | $1,637.15 |
| 09/27/2021 | XX1767 POS PURCHASE GLORIA WAN HAIR NEW YORK NY 00000000 004118 | $100.00 | | $1,537.15 |
| 09/27/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 502985 | $90.61 | | $1,446.54 |
| 09/27/2021 | XX1767 POS PURCHASE MEE'S NOODLE NEW YORK NY 00011678 052379 | $57.50 | | $1,389.04 |
| 09/27/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 015851 | $17.85 | | $1,371.19 |
| 09/27/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 712904 | $17.18 | | $1,354.01 |
| 09/27/2021 | XX1767 POS PURCHASE CURB SVC NEW YOR NEW YORK NY 07192431 054095 | $14.16 | | $1,339.85 |
| 09/27/2021 | XX1767 POS PURCHASE CURB SVC QUEENS QUEENS NY 07192431 038764 | $11.76 | | $1,328.09 |
| 09/27/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 061114 | $11.16 | | $1,316.93 |
| 09/27/2021 | XX1767 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 086123 | $8.00 | | $1,308.93 |
| 09/27/2021 | XX1767 POS PURCHASE STARBUCKS STORE NEW YORK NY 00000000 079672 | $7.16 | | $1,301.77 |
| 09/27/2021 | XX1767 POS PURCHASE DD/BR #358915 NEW YORK NY 3589004 021150 | $2.93 | | $1,298.84 |
| 09/28/2021 | XX1767 RECUR POS GOFITNESSAPP 866-202-1077 NC 00000000 073462 | $19.99 | | $1,278.85 |
| 09/28/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 094114 | $11.16 | | $1,267.69 |
| 09/28/2021 | XX1767 POS DDA W/D SQ * 787 COFFEE R NEW YORK NY 77827301 127017277237 | $10.11 | | $1,257.58 |
| 09/29/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 020657 | $54.15 | | $1,203.43 |
| 09/30/2021 | XX1767 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 008493 | $26.00 | | $1,177.43 |
| 09/30/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 018042 | $23.65 | | $1,153.78 |
| 09/30/2021 | SERVICE CHARGE | $42.00 | | $1,111.78 |
| **09/30/2021** | **Ending Balance** | | | **$1,111.78** |

**Piermont Bank**

### Statement Ending 09/30/2021

*Page 6 of 6*

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/01/2021 | $4,031.46 | 09/14/2021 | $985.83 | 09/24/2021 | $2,278.73 |
| 09/02/2021 | $3,698.69 | 09/15/2021 | $896.03 | 09/27/2021 | $1,298.84 |
| 09/03/2021 | $3,592.25 | 09/16/2021 | $811.91 | 09/28/2021 | $1,257.58 |
| 09/07/2021 | $1,591.75 | 09/17/2021 | $689.19 | 09/29/2021 | $1,203.43 |
| 09/08/2021 | $1,430.88 | 09/20/2021 | $80.83 | 09/30/2021 | $1,111.78 |
| 09/09/2021 | $1,135.44 | 09/21/2021 | $44.70 | | |
| 09/13/2021 | $991.27 | 09/23/2021 | $2,378.73 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $42.00 |
| Total Service Charge | $42.00 |

## Piermont Bank

**Statement Ending 10/29/2021**

*Page 1 of 6*

**4 Bryant Park**
**3rd Floor**
**New York, NY 10018**

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $7,454.93 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 10/01/2021 | **Beginning Balance** | **$1,111.78** | Average Available Balance | $5,828.21 |
| | 1 Credit(s) This Period | $10,000.00 | | |
| | 61 Debit(s) This Period | $3,656.85 | | |
| 10/29/2021 | **Ending Balance** | **$7,454.93** | | |
| | Service Charges | $18.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2021** | **Beginning Balance** | | | **$1,111.78** |
| 10/01/2021 | XX1767 POS PURCHASE FACTOR75 18885735727 IL 00000000 019957 | $60.00 | | $1,051.78 |
| 10/01/2021 | XX1767 POS PURCHASE HEALTHYAWARELIVI 8554573040 TX 00000000 097197 | $39.89 | | $1,011.89 |
| 10/04/2021 | XX1767 POS PURCHASE 4G ROUTER 35314369001 LT 00000001 048212 | $89.00 | | $922.89 |
| 10/04/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 4 012502 | $64.33 | | $858.56 |
| 10/04/2021 | XX1767 POS PURCHASE CKE* MAMA PHO NEW NEW YORK NY 00000000 027149 | $21.13 | | $837.43 |
| 10/04/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 802281 | $20.17 | | $817.26 |
| 10/04/2021 | XX1767 POS PURCHASE DD/BR #358915 NEW YORK NY 3589004 022964 | $2.93 | | $814.33 |
| 10/04/2021 | VISA ISA Fee 4G ROUTER 35314369001 LT 00000001 048212 | $0.89 | | $813.44 |
| 10/05/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 4 037895 | $163.08 | | $650.36 |
| 10/05/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 019245 | $12.96 | | $637.40 |
| 10/06/2021 | XX1767 POS DDA W/D AMAZON.COM* 272XG SEATTLE WA 00000101 7GT1EN11XAV6 | $50.19 | | $587.21 |
| 10/06/2021 | XX1767 POS PURCHASE REMI FLOWER & CO NEW | $9.14 | | $578.07 |


FDIC

**Piermont Bank**

*Statement Ending 10/29/2021*

*Page 2 of 6*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1) Tell us your name and account number (if any).
   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

   (1) Your name and account number.
   (2) The dollar amount of the suspected error.
   (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

*Statement Ending 10/29/2021*

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | YORK NY 00008871 000074 | | | |
| 10/08/2021 | XX1767 RECUR POS FPMSUPPORT.COM 833-7931659 WI 00010002 036446 | $49.95 | | $528.12 |
| 10/08/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 020149 | $30.44 | | $497.68 |
| 10/08/2021 | XX1767 POS PURCHASE DD/BR #358915 NEW YORK NY 3589021 000631 | $4.52 | | $493.16 |
| 10/12/2021 | BUSINESS INTERNET TRANSFER FROM XXXXXX2292 ON 10/12/21 AT 12:59 | | $10,000.00 | $10,493.16 |
| 10/12/2021 | XX1767 POS PURCHASE HERBS THAI BISTR 212-8089388 NY 78350845 040025 | $55.53 | | $10,437.63 |
| 10/12/2021 | XX1767 POS PURCHASE VITALITYWELLNESS 844-489-1681 FL 00000000 090543 | $49.00 | | $10,388.63 |
| 10/12/2021 | XX1767 RECUR POS WEB* NETWORKSOLUT 888-6429675 FL 00001000 067787 | $31.96 | | $10,356.67 |
| 10/12/2021 | XX1767 POS PURCHASE CURB SVC BROOKLY BROOKLYN NY 07192431 018742 | $10.56 | | $10,346.11 |
| 10/12/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 045176 | $9.97 | | $10,336.14 |
| 10/13/2021 | XX1767 RECUR POS plcpayment.com 855-8982434 FL 00000001 089577 | $44.00 | | $10,292.14 |
| 10/13/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 018457 | $41.40 | | $10,250.74 |
| 10/14/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 038049 | $68.92 | | $10,181.82 |
| 10/14/2021 | XX1767 RECUR POS PLCPAYMENT.COM 855-8982434 FL 00000001 064126 | $44.00 | | $10,137.82 |
| 10/14/2021 | XX1767 RECUR POS www.cvs.com 800-746-7287 RI 14043511 043511 | $5.44 | | $10,132.38 |
| 10/15/2021 | XX1767 POS PURCHASE NYPLIBRARYSCHOML HTTPSWWW.NYPL NY 00000000 047719 | $52.50 | | $10,079.88 |
| 10/15/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 022059 | $28.74 | | $10,051.14 |
| 10/15/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 536917 | $27.17 | | $10,023.97 |
| 10/18/2021 | XX1767 RECUR POS WNYC WQXR NJPR N 646-8294000 NY 00001000 065439 | $101.00 | | $9,922.97 |
| 10/18/2021 | XX1767 POS PURCHASE ANGELETTO 2ND AV NEW YORK NY 00000000 056486 | $50.46 | | $9,872.51 |
| 10/18/2021 | XX1767 POS DDA W/D STAPLES 0184 NEW YORK NY 08158673 868728 | $9.21 | | $9,863.30 |
| 10/18/2021 | XX1767 POS PURCHASE DD/BR #358915 NEW YORK NY 3589021 002709 | $2.93 | | $9,860.37 |
| 10/19/2021 | XX1767 POS PURCHASE RMG* REGUS 972-340-2021 NY 00000000 042832 | $269.60 | | $9,590.77 |
| 10/19/2021 | XX1767 POS PURCHASE VAP ECOMZ LLC VAPECOMZ.COM WY PE9C3JHK 016600 | $57.86 | | $9,532.91 |
| 10/20/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 023225 | $22.97 | | $9,509.94 |
| 10/21/2021 | XX1767 POS PURCHASE COLUMBIA ONLINE 212-853-1919 NY 00000000 058952 | $180.00 | | $9,329.94 |
| 10/21/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 032638 | $68.92 | | $9,261.02 |
| 10/21/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 542433 | $21.78 | | $9,239.24 |
| 10/21/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 020796 | $20.68 | | $9,218.56 |
| 10/22/2021 | XX1767 POS PURCHASE UNITED 0167 800-932-2732 TX 00000000 029621 | $840.07 | | $8,378.49 |

**Piermont Bank**                                    *Statement Ending 10/29/2021*

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 10/22/2021 | XX1767 RECUR POS ZOOM.US 888-799- WWW.ZOOM.US CA LY1PDA25 084080 | $115.13 | | $8,263.36 |
| 10/22/2021 | XX1767 POS PURCHASE AGENT FEE 8900 ALPINE TVL & TX 45514722 089079 | $30.00 | | $8,233.36 |
| 10/22/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 046817 | $17.16 | | $8,216.20 |
| 10/22/2021 | XX1767 POS PURCHASE CURB SVC WOODSID WOODSIDE NY 07192431 019783 | $15.96 | | $8,200.24 |
| 10/25/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 012709 | $300.04 | | $7,900.20 |
| 10/25/2021 | XX1767 POS PURCHASE SP * HIMALAYA WE HTTPSHIMALAYA TX JIAOBR3L 084048 | $66.89 | | $7,833.31 |
| 10/25/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 949699 | $33.36 | | $7,799.95 |
| 10/25/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 021730 | $26.42 | | $7,773.53 |
| 10/25/2021 | XX1767 POS DDA W/D AMAZON.COM* 2Y3JC SEATTLE WA 00000101 1C1OU4ZL67UC | $23.90 | | $7,749.63 |
| 10/25/2021 | XX1767 POS PURCHASE SANDWICHERIE OF NEW YORK NY 61032491 032491 | $16.05 | | $7,733.58 |
| 10/25/2021 | XX1767 POS DDA W/D STAPLES 0184 NEW YORK NY 08158673 986459 | $6.52 | | $7,727.06 |
| 10/25/2021 | XX1767 POS PURCHASE DD/BR #358915 NEW YORK NY 3589021 004323 | $2.93 | | $7,724.13 |
| 10/26/2021 | XX1767 RECUR POS GOFITNESSAPP 866-202-1077 NC 00000000 005480 | $19.99 | | $7,704.14 |
| 10/26/2021 | XX1767 POS PURCHASE TAXI SVC ASTORIA ASTORIA NY 00375546 046006 | $10.56 | | $7,693.58 |
| 10/26/2021 | XX1767 POS PURCHASE DD/BR #358915 NEW YORK NY 3589021 004950 | $2.93 | | $7,690.65 |
| 10/27/2021 | XX1767 POS PURCHASE VIT* VITAMIN SHOP 800-223-1216 NJ 00000000 042366 | $74.97 | | $7,615.68 |
| 10/27/2021 | XX1767 POS PURCHASE OLD NAVY ON-LINE 800-6536289 OH 70326328 060864 | $73.09 | | $7,542.59 |
| 10/27/2021 | XX1767 POS DDA W/D AMAZON.COM* RI8HR SEATTLE WA 00000101 5EH6ANPU9Q33 | $21.78 | | $7,520.81 |
| 10/28/2021 | XX1767 RECUR POS ROCKETLAW 877-75 WWW.ROCKETLAW CA 00000000 067193 | $39.99 | | $7,480.82 |
| 10/29/2021 | XX1767 POS DDA W/D SQ * 787 COFFEE R NEW YORK NY 77827301 130215200053 | $7.89 | | $7,472.93 |
| 10/29/2021 | SERVICE CHARGE | $18.00 | | $7,454.93 |
| **10/29/2021** | **Ending Balance** | | | **$7,454.93** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/01/2021 | $1,011.89 | 10/14/2021 | $10,132.38 | 10/25/2021 | $7,724.13 |
| 10/04/2021 | $813.44 | 10/15/2021 | $10,023.97 | 10/26/2021 | $7,690.65 |
| 10/05/2021 | $637.40 | 10/18/2021 | $9,860.37 | 10/27/2021 | $7,520.81 |
| 10/06/2021 | $578.07 | 10/19/2021 | $9,532.91 | 10/28/2021 | $7,480.82 |
| 10/08/2021 | $493.16 | 10/20/2021 | $9,509.94 | 10/29/2021 | $7,454.93 |
| 10/12/2021 | $10,336.14 | 10/21/2021 | $9,218.56 | | |
| 10/13/2021 | $10,250.74 | 10/22/2021 | $8,200.24 | | |

**Piermont Bank**

*Statement Ending 10/29/2021*

*Page 5 of 6*

## CLASSIC BUSINESS CHECKING-2060 (continued)

**Overdraft and Returned Item Fees**

|  | **Total for this period** | **Total year-to-date** |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Service Charge Summary**

| **Description** | **Amount** |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $18.00 |
| Total Service Charge | $18.00 |

**Piermont Bank**

*Statement Ending 10/29/2021*

Page 6 of 6

This page left intentionally blank

## Piermont Bank

**Statement Ending 11/30/2021**

Page 1 of 6

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

---

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $1,155.91 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 10/30/2021 | Beginning Balance | $7,454.93 | Average Available Balance | $4,016.42 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 107 Debit(s) This Period | $6,299.02 | | |
| 11/30/2021 | Ending Balance | $1,155.91 | | |
| | Service Charges | $40.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/30/2021 | Beginning Balance | | | $7,454.93 |
| 11/01/2021 | XX1767 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022205 032000 | $129.00 | | $7,325.93 |
| 11/01/2021 | XX1767 POS PURCHASE GLORIA WAN HAIR NEW YORK NY 00000000 037517 | $100.00 | | $7,225.93 |
| 11/01/2021 | XX1767 POS PURCHASE UBER* PENDING WWW.UBER.COM CA BV69YFNR 094623 | $94.70 | | $7,131.23 |
| 11/01/2021 | XX1767 POS PURCHASE Shop 4722/ West Schiphol Airp NL 31465821 097624 | $84.44 | | $7,046.79 |
| 11/01/2021 | XX1767 POS PURCHASE LITTLE THAI KITC NEW YORK NY 70000000 060034 | $60.53 | | $6,986.26 |
| 11/01/2021 | XX1767 POS PURCHASE HEALTHYAWARELIVI 8554573040 TX 00000000 015948 | $39.89 | | $6,946.37 |
| 11/01/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 092006 | $12.36 | | $6,934.01 |
| 11/01/2021 | XX1767 POS PURCHASE CURB SVC BROOKLY BROOKLYN NY 07192431 092337 | $10.56 | | $6,923.45 |
| 11/01/2021 | XX1767 POS PURCHASE HMS Host Interna Amsterdam NL 75245516 064872 | $9.71 | | $6,913.74 |
| 11/01/2021 | XX1767 POS PURCHASE AMZ* 342oea5g2wp 866-508-3558 NY 00000000 000448 | $7.88 | | $6,905.86 |
| 11/01/2021 | XX1767 POS DDA W/D HBOOKSELLER ST91 ELIZABETH NJ 25754501 680775 | $4.25 | | $6,901.61 |
| 11/01/2021 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022205 | $1.29 | | $6,900.32 |



**Piermont Bank**

*Statement Ending 11/30/2021*

*Page 2 of 6*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

*Statement Ending 11/30/2021*

Page 3 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 032000 | | | |
| 11/01/2021 | VISA ISA Fee Shop 4722/ West Schiphol Airp NL 31465821 097624 | $0.84 | | $6,899.48 |
| 11/01/2021 | VISA ISA Fee HMS Host Interna Amsterdam NL 75245516 064872 | $0.10 | | $6,899.38 |
| 11/01/2021 | XX1767 DDA WITHDRAWAL UL GRADA VUKOVARA 2 ZAGREB HR 12087 330931 | $308.28 | | $6,591.10 |
| 11/01/2021 | VISA ISA Fee UL GRADA VUKOVARA 2 ZAGREB HR 12087 330931 | $3.13 | | $6,587.97 |
| 11/02/2021 | XX1767 POS PURCHASE NZZJZ DR A.STAMP ZAGREB HR V0102266 019202 | $88.63 | | $6,499.34 |
| 11/02/2021 | VISA ISA Fee NZZJZ DR A.STAMP ZAGREB HR V0102266 019202 | $0.89 | | $6,498.45 |
| 11/04/2021 | XX1767 POS PURCHASE TotalAV.com 833-2018681 CA 00000007 019725 | $19.00 | | $6,479.45 |
| 11/08/2021 | XX1767 POS PURCHASE REED EXHIBITIONS RICHMOND GB 00000000 086183 | $447.33 | | $6,032.12 |
| 11/08/2021 | XX1767 POS PURCHASE PBZ9LUMIERE OSIJEK HR 12964880 046269 | $214.43 | | $5,817.69 |
| 11/08/2021 | XX1767 RECUR POS plcpayment.com 855-8982434 FL 00000001 016868 | $44.00 | | $5,773.69 |
| 11/08/2021 | XX1767 POS PURCHASE PBZTLUKOILBP OSIJEK HR 12959975 070107 | $42.46 | | $5,731.23 |
| 11/08/2021 | XX1767 RECUR POS WEB* NETWORKSOLUT 888-6429675 FL 00001000 051792 | $31.96 | | $5,699.27 |
| 11/08/2021 | XX1767 POS PURCHASE MUZEJ VUCEDOLSKE VUKOVAR HR 50048760 031000 | $26.88 | | $5,672.39 |
| 11/08/2021 | XX1767 RECUR POS SHOPSMARTER.COM 800-2556355 CT 00001000 018271 | $9.97 | | $5,662.42 |
| 11/08/2021 | XX1767 POS PURCHASE MUZEJ VUCEDOLSKE VUKOVAR HR 50048759 025000 | $7.37 | | $5,655.05 |
| 11/08/2021 | VISA ISA Fee REED EXHIBITIONS RICHMOND GB 00000000 086183 | $4.47 | | $5,650.58 |
| 11/08/2021 | VISA ISA Fee PBZ9LUMIERE OSIJEK HR 12964880 046269 | $2.14 | | $5,648.44 |
| 11/08/2021 | VISA ISA Fee PBZTLUKOILBP OSIJEK HR 12959975 070107 | $0.42 | | $5,648.02 |
| 11/08/2021 | VISA ISA Fee MUZEJ VUCEDOLSKE VUKOVAR HR 50048760 031000 | $0.27 | | $5,647.75 |
| 11/08/2021 | VISA ISA Fee MUZEJ VUCEDOLSKE VUKOVAR HR 50048759 025000 | $0.07 | | $5,647.68 |
| 11/09/2021 | XX1767 POS PURCHASE PBZ6RECEPCIJA OSIJEK HR 12948428 005764 | $444.14 | | $5,203.54 |
| 11/09/2021 | XX1767 POS PURCHASE MASTA D.O.O. OSIJEK HR 50109869 042000 | $115.80 | | $5,087.74 |
| 11/09/2021 | VISA ISA Fee PBZ6RECEPCIJA OSIJEK HR 12948428 005764 | $4.44 | | $5,083.30 |
| 11/09/2021 | VISA ISA Fee MASTA D.O.O. OSIJEK HR 50109869 042000 | $1.16 | | $5,082.14 |
| 11/09/2021 | XX1767 DDA WITHDRAWAL MAKSIMIRSKA 86 ZAGREB HR 10737 382401 | $171.86 | | $4,910.28 |
| 11/09/2021 | VISA ISA Fee MAKSIMIRSKA 86 ZAGREB HR 10737 382401 | $1.78 | | $4,908.50 |
| 11/10/2021 | XX1767 RECUR POS VERIZON* ONETIMEP VERIZON.COM FL 00000000 090923 | $215.66 | | $4,692.84 |
| 11/10/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 008828 | $68.92 | | $4,623.92 |
| 11/10/2021 | XX1767 POS PURCHASE PBZTINA SLAVONSKI BRO HR 73110085 075377 | $46.59 | | $4,577.33 |
| 11/10/2021 | VISA ISA Fee PBZTINA SLAVONSKI BRO HR 73110085 075377 | $0.47 | | $4,576.86 |

**Piermont Bank**

***Statement Ending 11/30/2021***

Page 4 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/12/2021 | XX1767 POS PURCHASE DELAWARE CORP & 302-739-3073 DE 01109658 060007 | $475.67 | | $4,101.19 |
| 11/12/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 021884 | $76.24 | | $4,024.95 |
| 11/12/2021 | XX1767 POS PURCHASE FACTOR75 18885735727 IL 00000000 079984 | $60.00 | | $3,964.95 |
| 11/12/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 633073 | $37.63 | | $3,927.32 |
| 11/12/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 034059 | $25.15 | | $3,902.17 |
| 11/12/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 007063 | $22.56 | | $3,879.61 |
| 11/12/2021 | XX1767 POS PURCHASE UBER* TRIP WWW.UBER.COM CA BV69YFNR 031718 | $13.72 | | $3,865.89 |
| 11/12/2021 | XX1767 POS PURCHASE ADFS VELIKA GORIC HR 50052556 067000 | $10.88 | | $3,855.01 |
| 11/12/2021 | XX1767 POS PURCHASE Lagardere Fil. 2 Frankfurt-Flu DE 69701219 029426 | $10.16 | | $3,844.85 |
| 11/12/2021 | XX1767 POS PURCHASE CAFFE NERO DEPAR VELIKA GORIC HR 72107655 023000 | $6.93 | | $3,837.92 |
| 11/12/2021 | VISA ISA Fee ADFS VELIKA GORIC HR 50052556 067000 | $0.11 | | $3,837.81 |
| 11/12/2021 | VISA ISA Fee Lagardere Fil. 2 Frankfurt-Flu DE 69701219 029426 | $0.10 | | $3,837.71 |
| 11/12/2021 | VISA ISA Fee CAFFE NERO DEPAR VELIKA GORIC HR 72107655 023000 | $0.07 | | $3,837.64 |
| 11/15/2021 | XX1767 POS PURCHASE TST* ISABELLE'S NEW YORK NY 74691515 091515 | $82.78 | | $3,754.86 |
| 11/15/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 4 090095 | $62.92 | | $3,691.94 |
| 11/15/2021 | XX1767 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 800583 | $22.36 | | $3,669.58 |
| 11/15/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 841066 | $20.18 | | $3,649.40 |
| 11/15/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010001 027045 | $18.05 | | $3,631.35 |
| 11/15/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 072051 | $15.80 | | $3,615.55 |
| 11/15/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 085580 | $15.36 | | $3,600.19 |
| 11/15/2021 | XX1767 POS PURCHASE TURTLE BAY DRY C NEW YORK NY 00000000 008159 | $12.00 | | $3,588.19 |
| 11/15/2021 | XX1767 POS DDA W/D SQ * 787 COFFEE R NEW YORK NY 77827301 131917376643 | $10.31 | | $3,577.88 |
| 11/15/2021 | XX1767 POS PURCHASE SKYPE.COM/GO/BIL Luxembourg LU 00000000 098585 | $10.00 | | $3,567.88 |
| 11/15/2021 | XX1767 RECUR POS www.cvs.com 800-746-7287 RI 19668502 068502 | $5.44 | | $3,562.44 |
| 11/15/2021 | VISA ISA Fee SKYPE.COM/GO/BIL Luxembourg LU 00000000 098585 | $0.10 | | $3,562.34 |
| 11/16/2021 | XX1767 RECUR POS VERIZON* ONETIMEP VERIZON.COM FL 00000000 052379 | $215.66 | | $3,346.68 |
| 11/16/2021 | XX1767 POS PURCHASE NEW YORK PRESBYT 866-252-0101 NY 00000000 034982 | $28.79 | | $3,317.89 |
| 11/16/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 041149 | $12.80 | | $3,305.09 |
| 11/17/2021 | XX1767 RECUR POS WNYC WQXR NJPR N 646-8294000 NY 00001000 070518 | $101.00 | | $3,204.09 |
| 11/17/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 098639 | $70.41 | | $3,133.68 |

**Piermont Bank**

*Statement Ending 11/30/2021*

Page 5 of 6

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/18/2021 | XX1767 POS PURCHASE FACTOR75 18885735727 IL 00000000 008017 | $60.00 | | $3,073.68 |
| 11/18/2021 | XX1767 POS PURCHASE CURB SVC QUEENS QUEENS NY 07192431 055365 | $15.36 | | $3,058.32 |
| 11/18/2021 | XX1767 POS DDA W/D SQ * 787 COFFEE R NEW YORK NY 77827301 132122162021 | $9.33 | | $3,048.99 |
| 11/18/2021 | XX1767 POS PURCHASE NY PRSBT AUBONPA NEW YORK NY 00000000 034481 | $3.15 | | $3,045.84 |
| 11/19/2021 | XX1767 POS PURCHASE RMG* REGUS 972-340-2021 NY 00000000 009839 | $260.00 | | $2,785.84 |
| 11/19/2021 | XX1767 POS PURCHASE CONGREGATION KEH 212-774-5620 NY 57925791 025791 | $150.00 | | $2,635.84 |
| 11/19/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010004 036759 | $22.40 | | $2,613.44 |
| 11/19/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 958894 | $20.18 | | $2,593.26 |
| 11/19/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 033528 | $12.30 | | $2,580.96 |
| 11/22/2021 | XX1767 POS PURCHASE DRI* FITBIT LLC 877-623-4997 MN 00004876 000944 | $108.82 | | $2,472.14 |
| 11/22/2021 | XX1767 POS PURCHASE AMERICAN BIOTECH 801-7561000 UT 78706918 016341 | $83.90 | | $2,388.24 |
| 11/22/2021 | XX1767 POS DDA W/D SQ * AMMA NEW YORK NY 77827301 132502238703 | $54.22 | | $2,334.02 |
| 11/22/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 030976 | $25.63 | | $2,308.39 |
| 11/22/2021 | XX1767 POS DDA W/D SQ * BUTTERCUP 2N NEW YORK NY 77827301 132502244796 | $14.40 | | $2,293.99 |
| 11/23/2021 | XX1767 POS PURCHASE VIT* VITAMIN SHOP 800-223-1216 NJ 00000000 019795 | $71.98 | | $2,222.01 |
| 11/24/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 015694 | $70.41 | | $2,151.60 |
| 11/24/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 030217 | $30.45 | | $2,121.15 |
| 11/24/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 561555 | $15.97 | | $2,105.18 |
| 11/24/2021 | XX1767 POS PURCHASE STARBUCKS STORE NEW YORK NY 00000000 042888 | $12.41 | | $2,092.77 |
| 11/24/2021 | XX1767 POS PURCHASE CURB SVC BROOKLY BROOKLYN NY 07192431 088437 | $11.16 | | $2,081.61 |
| 11/26/2021 | XX1767 RECUR POS VZWRLSS* BILL PAY 800-9220204 CA 36711802 013190 | $278.23 | | $1,803.38 |
| 11/26/2021 | XX1767 POS PURCHASE FACTOR75 18885735727 IL 00000000 005128 | $60.00 | | $1,743.38 |
| 11/26/2021 | XX1767 POS DDA W/D SQ * BUTTERCUP 2N NEW YORK NY 77827301 132819141065 | $54.00 | | $1,689.38 |
| 11/26/2021 | XX1767 POS PURCHASE STEP DOWN TO NAT NEW YORK NY 4 084018 | $21.96 | | $1,667.42 |
| 11/26/2021 | XX1767 RECUR POS GOFITNESSAPP 866-202-1077 NC 00000000 068060 | $19.99 | | $1,647.43 |
| 11/29/2021 | XX1767 POS PURCHASE DD DOORDASH THET 855-973-1040 CA 00000000 060710 | $99.52 | | $1,547.91 |
| 11/29/2021 | XX1767 POS PURCHASE AMERICAN BIOTECH 801-7561000 UT 78706918 086561 | $81.13 | | $1,466.78 |
| 11/29/2021 | XX1767 POS PURCHASE POOK USA INC NEW YORK NY 00006440 000150 | $80.00 | | $1,386.78 |
| 11/29/2021 | XX1767 POS PURCHASE NIRVANNA DESIGNS LIC NY 5 007246 | $40.00 | | $1,346.78 |
| 11/29/2021 | XX1767 POS PURCHASE SP * LIKHA 164-69264628 CA IZWCEE2A 054020 | $38.11 | | $1,308.67 |

**Piermont Bank**                                    *Statement Ending 11/30/2021*

*Page 6 of 6*

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/29/2021 | XX1767 POS PURCHASE TST* LE PAIN QUO NEW YORK NY 00000000 024262 | $18.34 | | $1,290.33 |
| 11/29/2021 | XX1767 POS DDA W/D SQ * SWEET TOOTH NEW YORK NY 77827301 133220335137 | $7.96 | | $1,282.37 |
| 11/30/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 032712 | $46.07 | | $1,236.30 |
| 11/30/2021 | XX1767 POS PURCHASE HEALTHYAWARELIVI 8554573040 TX 00000000 039961 | $39.89 | | $1,196.41 |
| 11/30/2021 | SERVICE CHARGE | $40.50 | | $1,155.91 |
| **11/30/2021** | **Ending Balance** | | | **$1,155.91** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11/01/2021 | $6,587.97 | 11/12/2021 | $3,837.64 | 11/22/2021 | $2,293.99 |
| 11/02/2021 | $6,498.45 | 11/15/2021 | $3,562.34 | 11/23/2021 | $2,222.01 |
| 11/04/2021 | $6,479.45 | 11/16/2021 | $3,305.09 | 11/24/2021 | $2,081.61 |
| 11/08/2021 | $5,647.68 | 11/17/2021 | $3,133.68 | 11/26/2021 | $1,647.43 |
| 11/09/2021 | $4,908.50 | 11/18/2021 | $3,045.84 | 11/29/2021 | $1,282.37 |
| 11/10/2021 | $4,576.86 | 11/19/2021 | $2,580.96 | 11/30/2021 | $1,155.91 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $40.50 |
| Total Service Charge | $40.50 |

## Piermont Bank

**Statement Ending 12/31/2021**

*Page 1 of 4*

**4 Bryant Park**
**3rd Floor**
**New York, NY 10018**

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri<br>8:30am - 4:30pm EST |
| 🖥 | Online Banking | www.piermontbank.com |

### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $1,146.65 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 12/01/2021 | Beginning Balance | $1,155.91 | Average Available Balance | $686.27 |
| | 1 Credit(s) This Period | $1,000.00 | | |
| | 24 Debit(s) This Period | $1,009.26 | | |
| 12/31/2021 | Ending Balance | $1,146.65 | | |
| | Service Charges | $25.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2021** | **Beginning Balance** | | | **$1,155.91** |
| 12/01/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 014475 | $56.14 | | $1,099.77 |
| 12/01/2021 | APPLECARD GSBANK PAYMENT 21617965 | $28.25 | | $1,071.52 |
| 12/02/2021 | XX1767 POS PURCHASE WCMC-WCC 855-8800343 NY 77110149 071696 | $117.90 | | $953.62 |
| 12/02/2021 | XX1767 POS PURCHASE FACTOR75 18885735727 IL 00000000 024426 | $60.00 | | $893.62 |
| 12/02/2021 | XX1767 POS DDA W/D AMREENS HALLMARK NEW YORK NY 06410001 133615001457 | $48.92 | | $844.70 |
| 12/02/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 636006 | $25.92 | | $818.78 |
| 12/02/2021 | XX1767 POS DDA W/D AMAZON.COM* U60MG SEATTLE WA 00000101 6ZM62K7P91NL | $25.02 | | $793.76 |
| 12/02/2021 | XX1767 POS DDA W/D AMAZON.COM* 7B7VQ SEATTLE WA 00000101 3PGDJ8YVK8X1 | $21.72 | | $772.04 |
| 12/02/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010006 007902 | $14.39 | | $757.65 |
| 12/06/2021 | XX1767 RECUR POS plcpayment.com 855-8982434 FL 00000001 022611 | $44.00 | | $713.65 |
| 12/06/2021 | XX1767 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 619046 | $36.09 | | $677.56 |
| 12/06/2021 | XX1767 RECUR POS WEB* NETWORKSOLUT 888-6429675 FL 00001000 051274 | $31.96 | | $645.60 |



**Piermont Bank**

*Statement Ending 12/31/2021*

*Page 2 of 4*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
    If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

    (1) Your name and account number.
    (2) The dollar amount of the suspected error.
    (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

*Statement Ending 12/31/2021*

Page 3 of 4

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/06/2021 | XX1767 POS PURCHASE CURB SVC LONG IS LONG ISLAND C NY 07192431 047190 | $26.76 | | $618.84 |
| 12/06/2021 | XX1767 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 032815 | $25.96 | | $592.88 |
| 12/06/2021 | XX1767 POS PURCHASE UBER TRIP HELP.UBER.COM CA 00000000 039051 | $21.18 | | $571.70 |
| 12/06/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 046298 | $18.05 | | $553.65 |
| 12/06/2021 | XX1767 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 011695 | $16.80 | | $536.85 |
| 12/07/2021 | XX1767 POS DDA W/D BLOOMYS 001 NEW YORK NY D0010551 009621 | $194.40 | | $342.45 |
| 12/07/2021 | XX1767 POS PURCHASE BARNACHO NEW YORK NY 77616452 030154 | $38.16 | | $304.29 |
| 12/07/2021 | XX1767 POS DDA W/D BLOOMYS 001 NEW YORK NY D0010551 009619 | $28.47 | | $275.82 |
| 12/08/2021 | XX1767 RECUR POS FRESHLY.COM HTTPSWWW.FRES NY 9DJJV6N0 091954 | $68.92 | | $206.90 |
| 12/08/2021 | XX1767 POS PURCHASE TST* DAN JONES C NEW YORK NY 66921193 021193 | $5.25 | | $201.65 |
| 12/16/2021 | Domesitic wire fee 3639 | $30.00 | | $171.65 |
| 12/20/2021 | BUSINESS INTERNET TRANSFER FROM XXXXXX2292 ON 12/20/21 AT 12:39 | | $1,000.00 | $1,171.65 |
| 12/31/2021 | SERVICE CHARGE | $25.00 | | $1,146.65 |
| **12/31/2021** | **Ending Balance** | | | **$1,146.65** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/01/2021 | $1,071.52 | 12/07/2021 | $275.82 | 12/20/2021 | $1,171.65 |
| 12/02/2021 | $757.65 | 12/08/2021 | $201.65 | 12/31/2021 | $1,146.65 |
| 12/06/2021 | $536.85 | 12/16/2021 | $171.65 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR Account Maintenance: | $25.00 |
| Total Service Charge | $25.00 |

**Piermont Bank**

*Statement Ending 12/31/2021*

This page left intentionally blank

# Piermont Bank

**Statement Ending 01/31/2022**

Page 1 of 4

**4 Bryant Park**
**3rd Floor**
**New York, NY 10018**

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| Officer Name | Steve LaFredo | |
| Office Number | 212-266-9200 | |
| Banking Hours | Mon - Fri 8:30am - 4:30pm EST | |
| Online Banking | www.piermontbank.com | |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $951.14 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 01/01/2022 | Beginning Balance | $1,146.65 | Average Available Balance | $994.88 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 3 Debit(s) This Period | $195.51 | | |
| 01/31/2022 | Ending Balance | $951.14 | | |
| | Service Charges | $25.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/01/2022 | Beginning Balance | | | $1,146.65 |
| 01/03/2022 | APPLECARD GSBANK PAYMENT 21617965 | $140.51 | | $1,006.14 |
| 01/11/2022 | Domesitic wire fee 3842 | $30.00 | | $976.14 |
| 01/31/2022 | SERVICE CHARGE | $25.00 | | $951.14 |
| 01/31/2022 | Ending Balance | | | $951.14 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01/03/2022 | $1,006.14 | 01/11/2022 | $976.14 | 01/31/2022 | $951.14 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 | $0.00 |



**Piermont Bank**

*Statement Ending 01/31/2022*

*Page 2 of 4*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1) Tell us your name and account number (if any).
   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

   (1) Your name and account number.
   (2) The dollar amount of the suspected error.
   (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

***Note:***

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available.  If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

*Statement Ending 01/31/2022*

*Page 3 of 4*

## CLASSIC BUSINESS CHECKING-2060 (continued)

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR Account Maintenance: | $25.00 |
| Total Service Charge | $25.00 |

**Piermont Bank**

*Statement Ending 01/31/2022*

*Page 4 of 4*

This page left intentionally blank

# Piermont Bank

**Statement Ending 02/28/2022**

*Page 1 of 2*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| | Officer Name | Steve LaFredo |
| | Office Number | 212-266-9200 |
| | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $926.14 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 02/01/2022 | **Beginning Balance** | **$951.14** | Average Available Balance | $951.14 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 1 Debit(s) This Period | $25.00 | | |
| 02/28/2022 | **Ending Balance** | **$926.14** | | |
| | Service Charges | $25.00 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/01/2022 | **Beginning Balance** | | | **$951.14** |
| 02/28/2022 | SERVICE CHARGE | $25.00 | | $926.14 |
| 02/28/2022 | **Ending Balance** | | | **$926.14** |

### Daily Balances

| Date | Amount |
|---|---|
| 02/28/2022 | $926.14 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date | Previous year-to-date |
|---|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR Account Maintenance: | $25.00 |
| Total Service Charge | $25.00 |



# Piermont Bank

## *Statement Ending 02/28/2022*

*Page 2 of 2*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can. if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1) Tell us your name and account number (if any).
   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

   (1) Your name and account number.
   (2) The dollar amount of the suspected error.
   (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES,** and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.
**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

# Piermont Bank

## Statement Ending 03/31/2022

*Page 1 of 2*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

---

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $7,508.16 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/01/2022 | **Beginning Balance** | **$926.14** |
| | 1 Credit(s) This Period | $7,000.00 |
| | 4 Debit(s) This Period | $417.98 |
| 03/31/2022 | **Ending Balance** | **$7,508.16** |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01/2022 | **Beginning Balance** | | | **$926.14** |
| 03/01/2022 | APPLECARD GSBANK PAYMENT 21617965 | $28.33 | | $897.81 |
| 03/24/2022 | Checking Account Transfer from DDA 0362 | | $7,000.00 | $7,897.81 |
| 03/30/2022 | XX2369 DDA WITHDRAWAL MAKSIMIRSKA 88 ZAGREB HR 10779 150947 | $293.11 | | $7,604.70 |
| 03/30/2022 | VISA ISA Fee MAKSIMIRSKA 88 ZAGREB HR 10779 150947 | $2.98 | | $7,601.72 |
| 03/30/2022 | APPLECARD GSBANK PAYMENT 21617965 | $93.56 | | $7,508.16 |
| 03/31/2022 | **Ending Balance** | | | **$7,508.16** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/01/2022 | $897.81 | 03/24/2022 | $7,897.81 | 03/30/2022 | $7,508.16 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



# Piermont Bank

## *Statement Ending 03/31/2022*

*Page 2 of 2*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, and any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES,** and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available.  If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

## Piermont Bank

*Statement Ending 04/29/2022*

Page 1 of 4

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Officer Name | Steve LaFredo |
| 📱 | Office Number | 212-266-9200 |
| ℹ️ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $9,744.13 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/01/2022 | **Beginning Balance** | **$7,508.16** | Average Available Balance | $6,068.04 |
| | 1 Credit(s) This Period | $5,000.00 | | |
| | 35 Debit(s) This Period | $2,764.03 | | |
| 04/29/2022 | **Ending Balance** | **$9,744.13** | | |
| | Service Charges | $4.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/01/2022** | **Beginning Balance** | | | **$7,508.16** |
| 04/01/2022 | XX2369 POS PURCHASE NZZJZ DR A.STAMP ZAGREB HR V0102266 021202 | $63.96 | | $7,444.20 |
| 04/01/2022 | VISA ISA Fee NZZJZ DR A.STAMP ZAGREB HR V0102266 021202 | $0.64 | | $7,443.56 |
| 04/01/2022 | XX2369 DDA WITHDRAWAL MAKSIMIRSKA 88 ZAGREB HR 10779 162794 | $439.91 | | $7,003.65 |
| 04/01/2022 | VISA ISA Fee MAKSIMIRSKA 88 ZAGREB HR 10779 162794 | $4.45 | | $6,999.20 |
| 04/04/2022 | XX2369 POS PURCHASE KONZUM P-0222 ZAGREB HR KZ022210 082000 | $166.56 | | $6,832.64 |
| 04/04/2022 | XX2369 POS PURCHASE RESTORAN TAJER ZAGREB HR 50108820 068000 | $108.01 | | $6,724.63 |
| 04/04/2022 | XX2369 POS PURCHASE VRUTAK DOO ZAGREB HR 50039021 012000 | $90.69 | | $6,633.94 |
| 04/04/2022 | XX2369 POS PURCHASE KINESKI RESTORAN ZAGREB HR 50056153 055000 | $48.98 | | $6,584.96 |
| 04/04/2022 | XX2369 POS PURCHASE ASIA GOLD ZAGREB HR 22817647 000202 | $34.20 | | $6,550.76 |
| 04/04/2022 | XX2369 POS PURCHASE PET NETWORK ZAGREB HR RB030158 017100 | $23.21 | | $6,527.55 |
| 04/04/2022 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022210 082000 | $1.67 | | $6,525.88 |
| 04/04/2022 | VISA ISA Fee RESTORAN TAJER ZAGREB HR 50108820 | $1.08 | | $6,524.80 |



**Piermont Bank**

*Statement Ending 04/29/2022*

*Page 2 of 4*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   (1) Tell us your name and account number (if any).
   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.
   If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

   (1) Your name and account number.
   (2) The dollar amount of the suspected error.
   (3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, and any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

*Note:*

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available.  If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

*Statement Ending 04/29/2022*

Page 3 of 4

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| | 068000 | | | |
| 04/04/2022 | VISA ISA Fee VRUTAK DOO ZAGREB HR 50039021 012000 | $0.91 | | $6,523.89 |
| 04/04/2022 | VISA ISA Fee KINESKI RESTORAN ZAGREB HR 50056153 055000 | $0.49 | | $6,523.40 |
| 04/04/2022 | VISA ISA Fee ASIA GOLD ZAGREB HR 22817647 000202 | $0.34 | | $6,523.06 |
| 04/04/2022 | VISA ISA Fee PET NETWORK ZAGREB HR RB030158 017100 | $0.23 | | $6,522.83 |
| 04/05/2022 | XX2369 POS PURCHASE ADFS VELIKA GORIC HR 50052556 047000 | $7.97 | | $6,514.86 |
| 04/05/2022 | XX2369 POS PURCHASE COFFEE FELLOWS F FRANKFURT DE 69136455 021096 | $4.60 | | $6,510.26 |
| 04/05/2022 | VISA ISA Fee ADFS VELIKA GORIC HR 50052556 047000 | $0.08 | | $6,510.18 |
| 04/05/2022 | VISA ISA Fee COFFEE FELLOWS F FRANKFURT DE 69136455 021096 | $0.05 | | $6,510.13 |
| 04/13/2022 | XX2369 POS DDA W/D AMISH MARKET NEW YORK NY 00010003 072447 | $31.32 | | $6,478.81 |
| 04/14/2022 | XX2369 POS PURCHASE ASSOCIATION OF Y 203-4321886 CT 29216999 035395 | $972.00 | | $5,506.81 |
| 04/15/2022 | XX2369 POS DDA W/D AMISH MARKET NEW YORK NY 00010002 067490 | $17.55 | | $5,489.26 |
| 04/18/2022 | XX2369 POS PURCHASE BEACH CAFE NEW YORK NY 00972807 077398 | $63.50 | | $5,425.76 |
| 04/18/2022 | XX2369 POS DDA W/D MORTON WILLIAMS NEW YORK NY 57937101 185257 | $35.27 | | $5,390.49 |
| 04/18/2022 | XX2369 POS PURCHASE CURB SVC QUEENS QUEENS NY 07192431 053329 | $15.36 | | $5,375.13 |
| 04/18/2022 | XX2369 POS PURCHASE CURB SVC QUEENS QUEENS NY 07192431 088140 | $13.56 | | $5,361.57 |
| 04/18/2022 | XX2369 POS PURCHASE NYC TAXI 1246 12 LONG ISLAND C NY 467 042386 | $10.80 | | $5,350.77 |
| 04/19/2022 | XX2369 POS PURCHASE WYOMING SECRETAR 307-7775847 WY 11696999 073507 | $62.00 | | $5,288.77 |
| 04/27/2022 | XX2369 POS DDA W/D Duane Reade STO NEW YORK NY 99999999 559839 | $13.48 | | $5,275.29 |
| 04/27/2022 | Incoming Wire Fee 56518628 | $15.00 | | $5,260.29 |
| 04/28/2022 | XX2369 POS PURCHASE SQ * SAMASCOTT OR New York NY 00000000 007335 | $6.85 | | $5,253.44 |
| 04/28/2022 | XX2369 POS PURCHASE SQ * PINK MOOSE U New York NY 00000000 021326 | $4.81 | | $5,248.63 |
| 04/29/2022 | BUSINESS INTERNET TRANSFER FROM XXXXXX2292 ON 4/29/22 AT 10:36 | | $5,000.00 | $10,248.63 |
| 04/29/2022 | CommerceWest New Acct | $500.00 | | $9,748.63 |
| 04/29/2022 | SERVICE CHARGE | $4.50 | | $9,744.13 |
| **04/29/2022** | **Ending Balance** | | | **$9,744.13** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/01/2022 | $6,999.20 | 04/14/2022 | $5,506.81 | 04/27/2022 | $5,260.29 |
| 04/04/2022 | $6,522.83 | 04/15/2022 | $5,489.26 | 04/28/2022 | $5,248.63 |
| 04/05/2022 | $6,510.13 | 04/18/2022 | $5,350.77 | 04/29/2022 | $9,744.13 |
| 04/13/2022 | $6,478.81 | 04/19/2022 | $5,288.77 | | |

**Piermont Bank**

*Statement Ending 04/29/2022*

*Page 4 of 4*

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR TOTAL ITEMS: | $4.50 |
| Total Service Charge | $4.50 |

## Piermont Bank

**Statement Ending 05/31/2022**

Page 1 of 4

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

### Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Email | clientcare@piermontbank.com |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 💻 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $5,172.62 |

## CLASSIC BUSINESS CHECKING-2060

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 04/30/2022 | **Beginning Balance** | **$9,744.13** | Average Available Balance | $7,184.60 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 43 Debit(s) This Period | $4,571.51 | | |
| 05/31/2022 | **Ending Balance** | **$5,172.62** | | |
| | Service Charges | $8.50 | | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/30/2022 | **Beginning Balance** | | | **$9,744.13** |
| 05/02/2022 | XX2369 POS PURCHASE THEA DEVELOPMENT 111-9129770 NY 00010001 088188 | $5.00 | | $9,739.13 |
| 05/02/2022 | AMEX EPAYMENT ACH PMT W0472 | $2,000.00 | | $7,739.13 |
| 05/02/2022 | APPLECARD GSBANK PAYMENT 21617965 | $63.50 | | $7,675.63 |
| 05/05/2022 | XX2369 PURCHASE-SIG STEP DOWN TO NAT NEW YORK NY 5 030706 | $73.51 | | $7,602.12 |
| 05/05/2022 | XX2369 PURCHASE-SIG SQ * SAMASCOTT OR New York NY 00000000 057134 | $7.70 | | $7,594.42 |
| 05/06/2022 | XX2369 PURCHASE-PIN AMISH MARKET NEW YORK NY 00010003 080382 | $28.80 | | $7,565.62 |
| 05/06/2022 | XX2369 PURCHASE-SIG DUANE READE #142 NEW YORK NY 00000000 007797 | $19.18 | | $7,546.44 |
| 05/09/2022 | XX2369 PURCHASE-PIN Duane Reade STO NEW YORK NY 99999999 708345 | $27.57 | | $7,518.87 |
| 05/09/2022 | XX2369 PURCHASE-SIG NYC TAXI 1246 12 LONG ISLAND C NY 467 003717 | $14.30 | | $7,504.57 |
| 05/10/2022 | XX2369 PURCHASE-SIG DD/BR #358915 NEW YORK NY 3589021 046561 | $3.26 | | $7,501.31 |
| 05/16/2022 | XX2369 PURCHASE-PIN AMISH MARKET NEW YORK NY 00010004 085291 | $20.19 | | $7,481.12 |
| 05/16/2022 | XX2369 PURCHASE-SIG NYC TAXI 1246 12 LONG ISLAND C NY 467 067497 | $13.30 | | $7,467.82 |



**Piermont Bank**

*Statement Ending 05/31/2022*

*Page 2 of 4*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made to you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES**, and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

**Note:**
*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

**Piermont Bank**

**Statement Ending 05/31/2022**

Page 3 of 4

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/17/2022 | XX2369 PURCHASE-SIG CURB SVC NEW YOR QUEENS NY 07192431 045158 | $15.36 | | $7,452.46 |
| 05/17/2022 | XX2369 PURCHASE-SIG NYC TAXI 1246 12 LONG ISLAND C NY 467 046053 | $11.05 | | $7,441.41 |
| 05/18/2022 | XX2369 PURCHASE-PIN Duane Reade STO NEW YORK NY 99999999 609888 | $67.57 | | $7,373.84 |
| 05/18/2022 | XX2369 ATM WITHDRAWAL 852 2ND AVE NEW YORK NY AXD34228 000370 | $200.00 | | $7,173.84 |
| 05/19/2022 | XX2369 PURCHASE-SIG BARNACHO NEW YORK NY 77616452 060066 | $94.66 | | $7,079.18 |
| 05/19/2022 | XX2369 PURCHASE-SIG SQ * SAMASCOTT OR New York NY 00000000 039669 | $6.80 | | $7,072.38 |
| 05/23/2022 | XX2369 PURCHASE-PIN MORTON WILLIAMS NEW YORK NY 57937101 732919 | $35.91 | | $7,036.47 |
| 05/23/2022 | XX2369 PURCHASE-PIN AMISH MARKET NEW YORK NY 00010004 088279 | $33.13 | | $7,003.34 |
| 05/23/2022 | XX2369 PURCHASE-SIG CURB SVC QUEENS QUEENS NY 07192431 002428 | $32.76 | | $6,970.58 |
| 05/23/2022 | XX2369 PURCHASE-SIG CURB SVC LONG IS QUEENS NY 07192431 072386 | $23.16 | | $6,947.42 |
| 05/24/2022 | XX2369 PURCHASE-PIN Duane Reade STO NEW YORK NY 99999999 925007 | $7.66 | | $6,939.76 |
| 05/24/2022 | XX2369 ATM WITHDRAWAL 852 2ND AVE NEW YORK NY AXD34228 000919 | $400.00 | | $6,539.76 |
| 05/26/2022 | XX2369 PURCHASE-SIG Flgh .Muenchen D Munchen DE 65392275 016586 | $14.30 | | $6,525.46 |
| 05/26/2022 | VISA ISA Fee Flgh .Muenchen D Munchen DE 65392275 016586 | $0.14 | | $6,525.32 |
| 05/26/2022 | XX2369 ATM WITHDRAWAL UL GRADA VUKOVARA 2 ZAGREB HR 12087 173292 | $283.26 | | $6,242.06 |
| 05/26/2022 | VISA ISA Fee UL GRADA VUKOVARA 2 ZAGREB HR 12087 173292 | $2.88 | | $6,239.18 |
| 05/27/2022 | XX2369 PURCHASE-SIG RESTORAN TAJER ZAGREB HR 50108820 006000 | $352.67 | | $5,886.51 |
| 05/27/2022 | XX2369 PURCHASE-SIG KONZUM P-0222 ZAGREB HR KZ022213 090000 | $174.66 | | $5,711.85 |
| 05/27/2022 | VISA ISA Fee RESTORAN TAJER ZAGREB HR 50108820 006000 | $3.53 | | $5,708.32 |
| 05/27/2022 | VISA ISA Fee KONZUM P-0222 ZAGREB HR KZ022213 090000 | $1.75 | | $5,706.57 |
| 05/31/2022 | XX2369 PURCHASE-SIG VRUTAK DOO ZAGREB HR 50039021 055000 | $97.16 | | $5,609.41 |
| 05/31/2022 | XX2369 PURCHASE-SIG SDA CROATIA ZAG4 ZRACNA LUKA HR 50100024 085000 | $36.93 | | $5,572.48 |
| 05/31/2022 | XX2369 PURCHASE-SIG PET NETWORK ZAGREB HR RB030158 001630 | $32.81 | | $5,539.67 |
| 05/31/2022 | XX2369 PURCHASE-SIG PBZ7DMP22 ZAGREB HR PDM00301 005297 | $30.34 | | $5,509.33 |
| 05/31/2022 | VISA ISA Fee VRUTAK DOO ZAGREB HR 50039021 055000 | $0.97 | | $5,508.36 |
| 05/31/2022 | VISA ISA Fee SDA CROATIA ZAG4 ZRACNA LUKA HR 50100024 085000 | $0.37 | | $5,507.99 |
| 05/31/2022 | VISA ISA Fee PET NETWORK ZAGREB HR RB030158 001630 | $0.33 | | $5,507.66 |
| 05/31/2022 | VISA ISA Fee PBZ7DMP22 ZAGREB HR PDM00301 005297 | $0.30 | | $5,507.36 |
| 05/31/2022 | XX2369 ATM WITHDRAWAL REISEB FFM-FLUGHAFE FRANKFURT DE 00001062 649584 | $323.01 | | $5,184.35 |
| 05/31/2022 | VISA ISA Fee REISEB FFM-FLUGHAFE FRANKFURT DE 00001062 649584 | $3.23 | | $5,181.12 |

**Piermont Bank**

*Statement Ending 05/31/2022*

*Page 4 of 4*

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 05/31/2022 | SERVICE CHARGE | $8.50 | | $5,172.62 |
| **05/31/2022** | **Ending Balance** | | | **$5,172.62** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/02/2022 | $7,675.63 | 05/16/2022 | $7,467.82 | 05/24/2022 | $6,539.76 |
| 05/05/2022 | $7,594.42 | 05/17/2022 | $7,441.41 | 05/26/2022 | $6,239.18 |
| 05/06/2022 | $7,546.44 | 05/18/2022 | $7,173.84 | 05/27/2022 | $5,706.57 |
| 05/09/2022 | $7,504.57 | 05/19/2022 | $7,072.38 | 05/31/2022 | $5,172.62 |
| 05/10/2022 | $7,501.31 | 05/23/2022 | $6,947.42 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR TOTAL ITEMS: | $8.50 |
| Total Service Charge | $8.50 |

# Piermont Bank

**Statement Ending 06/30/2022**

*Page 1 of 4*

4 Bryant Park
3rd Floor
New York, NY 10018

**RETURN SERVICE REQUESTED**

AARON ETRA ESQ
445 PARK AVE FL 9
NEW YORK NY 10022-8606

## Managing Your Accounts

| | | |
|---|---|---|
| 👤 | Email | clientcare@piermontbank.com |
| 📱 | Office Number | 212-266-9200 |
| ⓘ | Banking Hours | Mon - Fri 8:30am - 4:30pm EST |
| 🖥 | Online Banking | www.piermontbank.com |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| CLASSIC BUSINESS CHECKING | 2060 | $7,343.97 |

# CLASSIC BUSINESS CHECKING-2060

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2022 | **Beginning Balance** | **$5,172.62** |
| | 5 Credit(s) This Period | $7,686.79 |
| | 9 Debit(s) This Period | $5,515.44 |
| 06/30/2022 | **Ending Balance** | **$7,343.97** |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **06/01/2022** | **Beginning Balance** | | | **$5,172.62** |
| 06/03/2022 | Checking Account Transfer from DDA 0362 | | $6,000.00 | $11,172.62 |
| 06/03/2022 | Checking Account Transfer to DDA 0362 | $200.00 | | $10,972.62 |
| 06/06/2022 | XX2369 PURCHASE-PIN AMISH MARKET NEW YORK NY 00010003 091089 | $26.86 | | $10,945.76 |
| 06/06/2022 | XX2369 PURCHASE-SIG DUANE READE #142 NEW YORK NY 00000000 002885 | $8.66 | | $10,937.10 |
| 06/06/2022 | AMEX EPAYMENT ACH PMT W2214 | $4,923.86 | | $6,013.24 |
| 06/09/2022 | XX2369 ATM WITHDRAWAL 485 LEXINGTON AVE NEW YORK NY AXD34274 000868 | $200.00 | | $5,813.24 |
| 06/10/2022 | XX2369 PURCHASE-SIG CVS/PHARMACY #10 NEW YORK NY 00000000 066115 | $6.38 | | $5,806.86 |
| 06/14/2022 | XX2369 POS RETURN ASSOCIATION OF Y 203-4321886 CT 29216999 097623 | | $486.00 | $6,292.86 |
| 06/14/2022 | Wise Inc 434431621 434431621 | | $0.35 | $6,293.21 |
| 06/14/2022 | Wise Inc 434431621 434431621 | | $0.44 | $6,293.65 |
| 06/14/2022 | 10052683 Wise Inc From Regent Exhibitions Limited Via WISE | | $1,200.00 | $7,493.65 |
| 06/17/2022 | Domesitic wire fee 5234 | $30.00 | | $7,463.65 |
| 06/17/2022 | Domesitic wire fee 5235 | $30.00 | | $7,433.65 |
| 06/27/2022 | APPLECARD GSBANK PAYMENT 21617965 | $89.68 | | $7,343.97 |
| **06/30/2022** | **Ending Balance** | | | **$7,343.97** |



**Piermont Bank**

*Statement Ending 06/30/2022*

*Page 2 of 4*

Please examine immediately and report if incorrect. If no reply is received within 60 days the account will be considered correct.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

In case of errors or questions about your electronic transfers telephone us at the phone number listed on the front, or write us at the address listed on the front as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must here from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 buisness days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**YOUR LINE OF CREDIT ACCOUNTS SUMMARY OF RIGHTS IS OUTLINED BELOW.**

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon request and in response to a billing error notice.

The following information applies only to loans made lo you under your Loan Account line of credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNTS**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) Your name and account number.
(2) The dollar amount of the suspected error.
(3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

We figure a portion of the Finance Charge on your account by applying the appropriate "Daily Periodic rate" to the appropriate portions of the "Principal" balances. We take the beginning "Principal" balance of your account each day, add any new (purchases, advances, loans) and subtract the "principal" portion of the payments or credits. This gives us the new "principal". We then apply the applicable daily periodic rate to the "principal" times the number of "days" at the new "Principal". This gives us the "Accrued Finance Charge" for each period of days in the billing cycle. To arrive at the "Finance Charge" for the billing cycle, we add all of the "Accrued Finance Charge"(s) together for the billing cycle.

The minimum periodic payment required is shown on the front of this bill. You may pay off your Credit Line Account loan balance at any time, or make voluntary additional payments. Payments shall be applied, first to any unpaid **FINANCE CHARGES,** and second the principal loan balance outstanding in your Credit Line Account. Periodic statements may be sent to you at the end of each billing cycle showing your Credit Line Account loan transactions.

**Send payments and inquiries to address shown on front of bill.**

**NOTE:** Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

**Check 21 Notification**

If you request the return of your original checks you may receive a "Substitute Check" in response. The Substitute Check is the legal equivalent of an original check and you have rights that apply when you believe, in good faith, that a Substitute Check was not properly charged to your account. Contact your branch or call the number on the front of this statement to request a Check 21 disclosure.

***Note:***

*Clients on Account Analysis must examine the Analysis Statement and report to Bank any claim for credit of refund within 60 days after Bank makes the statement available. If Bank does not receive notice of error or discrepancy within this time frame, items on the statement will be deemed to be correct.*

 **Piermont Bank**

### *Statement Ending 06/30/2022*

*Page 3 of 4*

## CLASSIC BUSINESS CHECKING-2060 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/03/2022 | $10,972.62 | 06/10/2022 | $5,806.86 | 06/27/2022 | $7,343.97 |
| 06/06/2022 | $6,013.24 | 06/14/2022 | $7,493.65 | | |
| 06/09/2022 | $5,813.24 | 06/17/2022 | $7,433.65 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Piermont Bank**

This page left intentionally blank