Exhibit 17

**PRIVILEGED ACCOUNT   {ESCROW}**

**M&T ACCOUNT ENDING IN 3441 FROM FEBRUARY 1, 2019 THE YEAR IT WAS OPENED THROUGH JUNE 2022**



**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                          P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 02/04/19 - 02/28/19 |

| | |
|---|---|
| BEGINNING BALANCE | $0.00 |
| DEPOSITS & CREDITS | 2,600.00 |
| LESS CHECKS & DEBITS | 0.25 |
| INTEREST | 0.25 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $2,600.00 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 02/04/2019 | - 02/20/2019 | 0.00% |
| 02/21/2019 | - 02/28/2019 | 0.50% |

INTEREST PAID YEAR TO DATE                    $0.25

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/04/2019 | BEGINNING BALANCE | | | $0.00 |
| 02/21/2019 | INCOMING CHIPS FUNDS TRANSFER | $2,600.00 | | |
| | AARON ETRA | | | 2,600.00 |
| 02/28/2019 | INTEREST PAYMENT | 0.25 | | |
| 02/28/2019 | INTEREST TRANSFER OUT | | $0.25 | 2,600.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7** **Enter the total of STEPS 5 & 6.**

$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



**M&T Bank**

FOR INQUIRIES CALL:  SUTTON
(212) 888-9660

00  0 00537M NM  017

000000                                          P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 03/01/19 - 03/31/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$2,600.00** |
| **DEPOSITS & CREDITS** | **55,000.00** |
| **LESS CHECKS & DEBITS** | **49,010.06** |
| **INTEREST** | **10.06** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$8,600.00** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 02/28/2019 | - 03/13/2019 | 0.50% |
| 03/14/2019 | - 03/31/2019 | 1.50% |

INTEREST PAID YEAR TO DATE                $10.31

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2019 | BEGINNING BALANCE | | | $2,600.00 |
| 03/18/2019 | INCOMING FEDWIRE FUNDS TRANSFER HAROLD WRIGHT PEAVY | $50,000.00 | | |
| | | | | 52,600.00 |
| 03/20/2019 | INCOMING FEDWIRE FUNDS TRANSFER AARON ETRA, ESQ, ATTY.-IOLA ATTORNE | 5,000.00 | | |
| 03/20/2019 | OUTGOING CHIPS FUNDS TRANSFER DORAX INVESTMENT COMPANY LIMITED | | $25,000.00 | |
| 03/20/2019 | OUTGOING FEDWIRE FUNDS TRANSFER THOMPSON AFFINITY LLC | | 5,000.00 | |
| 03/20/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SAFFREED | | 5,000.00 | |
| | | | | 22,600.00 |
| 03/22/2019 | OUTGOING CHIPS FUNDS TRANSFER KORALJKA GALL TROSELJ | | 1,000.00 | |
| 03/22/2019 | OUTGOING FEDWIRE FUNDS TRANSFER MITZ & GOLD LLP | | 1,000.00 | |
| 03/22/2019 | OUTGOING FEDWIRE FUNDS TRANSFER BRENDA J CURTIS | | 5,000.00 | |
| 03/22/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SAFFREED | | 5,000.00 | |
| | | | | 10,600.00 |
| 03/29/2019 | INTEREST PAYMENT | 10.06 | | |
| 03/29/2019 | OUTGOING CHIPS FUNDS TRANSFER KORALJKA GALL TROSELJ | | 1,000.00 | |
| 03/29/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SAFFREED | | 1,000.00 | |
| 03/29/2019 | INTEREST TRANSFER OUT | | 10.06 | 8,600.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

**PAGE 1 OF 3**

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**



**M&T** Bank

FOR INQUIRIES CALL:    SUTTON
(212) 888-9660

| ACCOUNT TYPE | |
|---|---|
| IOLA NOW | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 03/01/19 - 03/31/19 |

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**

BEGINNING APRIL 2019, M&T BANK WILL ACCEPT REAL-TIME PAYMENT CREDITS TO DEMAND
DEPOSIT ACCOUNTS. REAL-TIME PAYMENTS (RTP) IS A NEW U.S. PAYMENT METHOD THAT
ALLOWS CONSUMERS AND BUSINESSES TO RECEIVE AND SEND IMMEDIATE PAYMENTS 24/7/365
DIRECTLY FROM THEIR BANK ACCOUNTS. OVER TIME, YOU MAY NOTICE PAYMENTS CREDITED
TO YOUR ACCOUNT IDENTIFIED AS "RTP" OR "REAL-TIME". FOR MORE INFORMATION VISIT
MTB.COM/RTP.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ 

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.


M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 04/01/19 - 04/30/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$8,600.00** |
| **DEPOSITS & CREDITS** | 18,881.96 |
| **LESS CHECKS & DEBITS** | 25,982.33 |
| **INTEREST** | 3.89 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | **$1,503.52** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 03/31/2019 | - 04/30/2019 | 1.50% |

INTEREST PAID YEAR TO DATE                $14.20

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/01/2019 | BEGINNING BALANCE | | | $8,600.00 |
| 04/01/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SASSREED | | $4,000.00 | 4,600.00 |
| 04/03/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SEAVER WANG | | 3,978.44 | 621.56 |
| 04/12/2019 | INCOMING CHIPS FUNDS TRANSFER 1/DORAX INVESTMENT COMPANY LIMITED | $3,843.96 | | 4,465.52 |
| 04/15/2019 | INCOMING FEDWIRE FUNDS TRANSFER JANEEN S CARD | 15,000.00 | | 19,465.52 |
| 04/17/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SAFFREED | | 6,500.00 | |
| 04/17/2019 | OUTGOING FEDWIRE FUNDS TRANSFER JARSON D WITCHETT | | 6,500.00 | 6,465.52 |
| 04/18/2019 | WEB XFER TO CHK  00009871733433 | | 2,000.00 | 4,465.52 |
| 04/22/2019 | 2019-04-22 Monthly Service Fee Reversal | 38.00 | | |
| 04/22/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SASSREED | | 3,000.00 | 1,503.52 |
| 04/30/2019 | INTEREST PAYMENT | 3.89 | | |
| 04/30/2019 | INTEREST TRANSFER OUT | | 3.89 | 1,503.52 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 3 | 0 | |

BEGINNING APRIL 2019, M&T BANK WILL ACCEPT REAL-TIME PAYMENT CREDITS TO DEMAND DEPOSIT ACCOUNTS. REAL-TIME PAYMENTS (RTP) IS A NEW U.S. PAYMENT METHOD THAT ALLOWS CONSUMERS AND BUSINESSES TO RECEIVE AND SEND IMMEDIATE PAYMENTS 24/7/365 DIRECTLY FROM THEIR BANK ACCOUNTS. OVER TIME, YOU MAY NOTICE PAYMENTS CREDITED TO YOUR ACCOUNT IDENTIFIED AS "RTP" OR "REAL-TIME". FOR MORE INFORMATION VISIT MTB.COM/RTP.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $ 

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $ 

**STEP 7**  **Enter the total of STEPS 5 & 6.**    $ 

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $ 

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.    $ 

This amount should be your
current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services,
please contact your M&T Relationship Manager or the Commercial Service Team
at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.


M&T Bank

FOR INQUIRIES CALL:  SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                          P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 05/01/19 - 05/31/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$1,503.52** |
| **DEPOSITS & CREDITS** | **0.00** |
| **LESS CHECKS & DEBITS** | **1.72** |
| **INTEREST** | **1.72** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$1,503.52** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 04/30/2019 | - 05/31/2019 | 1.50% |

INTEREST PAID YEAR TO DATE                $15.92

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2019 | BEGINNING BALANCE | | | $1,503.52 |
| 05/31/2019 | INTEREST PAYMENT | $1.72 | | |
| 05/31/2019 | INTEREST TRANSFER OUT | | $1.72 | 1,503.52 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

BEGINNING APRIL 2019, M&T BANK WILL ACCEPT REAL-TIME PAYMENT CREDITS TO DEMAND
DEPOSIT ACCOUNTS. REAL-TIME PAYMENTS (RTP) IS A NEW U.S. PAYMENT METHOD THAT
ALLOWS CONSUMERS AND BUSINESSES TO RECEIVE AND SEND IMMEDIATE PAYMENTS 24/7/365
DIRECTLY FROM THEIR BANK ACCOUNTS. OVER TIME, YOU MAY NOTICE PAYMENTS CREDITED
TO YOUR ACCOUNT IDENTIFIED AS "RTP" OR "REAL-TIME". FOR MORE INFORMATION VISIT
MTB.COM/RTP.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** — **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ _____

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ _____

**STEP 7** — **Enter the total of STEPS 5 & 6.**

$ _____

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ _____

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.

$ _____

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.


**M&T** Bank

**FOR INQUIRIES CALL:**  SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **06/01/19 - 06/30/19** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$1,503.52** |
| **DEPOSITS & CREDITS** | **462,000.00** |
| **LESS CHECKS & DEBITS** | **462,001.93** |
| **INTEREST** | **1.93** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$1,503.52** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| **05/31/2019** | **- 06/30/2019** | **1.50%** |

INTEREST PAID YEAR TO DATE                    $17.85

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2019 | BEGINNING BALANCE | | | $1,503.52 |
| 06/11/2019 | INCOMING FEDWIRE FUNDS TRANSFER JOHN R WATKINS | $3,500.00 | | |
| 06/11/2019 | INCOMING CHIPS FUNDS TRANSFER PEAVY AND COMPANY INC | 3,500.00 | | 8,503.52 |
| 06/12/2019 | WEB XFER TO CHK   00009871733433 | | $500.00 | |
| 06/12/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SAFFREED | | 6,500.00 | 1,503.52 |
| 06/21/2019 | WEB XFER FROM CHK 00009871733433 | 455,000.00 | | |
| 06/21/2019 | OUTGOING FEDWIRE FUNDS TRANSFER THORGOOD LAW FIRM IOLTA | | 455,000.00 | 1,503.52 |
| 06/28/2019 | INTEREST PAYMENT | 1.93 | | |
| 06/28/2019 | INTEREST TRANSFER OUT | | 1.93 | 1,503.52 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 3 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ 

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:**   SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                       P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|---|---|
| 9871733441 | 07/01/19 - 07/31/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$1,503.52** |
| **DEPOSITS & CREDITS** | **35,000.00** |
| **LESS CHECKS & DEBITS** | **21,307.82** |
| **INTEREST** | **7.82** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$15,203.52** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 06/30/2019 | - | 07/31/2019 | 1.50% |

INTEREST PAID YEAR TO DATE                         $25.67

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/01/2019 | BEGINNING BALANCE | | | $1,503.52 |
| 07/11/2019 | INCOMING FEDWIRE FUNDS TRANSFER VALARIE BAPTISTE IRRV PRIVATE TRUST | $10,000.00 | | 11,503.52 |
| 07/12/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SAFFREED | | $5,200.00 | 6,303.52 |
| 07/26/2019 | INCOMING FEDWIRE FUNDS TRANSFER VALARIE BAPTISTE IRRV PRIVATE TRUST | 15,000.00 | | |
| 07/26/2019 | INCOMING CHIPS FUNDS TRANSFER AARON ETRA, ESQ, ATTY.-IOLA ATTORNE | 10,000.00 | | |
| 07/26/2019 | WEB XFER TO CHK   00009876132433 | | 1,000.00 | |
| 07/26/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SAFFREED | | 4,000.00 | |
| 07/26/2019 | OUTGOING CHIPS FUNDS TRANSFER DORAX INVESTMENT COMPANY LIMITED | | 10,000.00 | 16,303.52 |
| 07/31/2019 | INTEREST PAYMENT | 7.82 | | |
| 07/31/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SAFFEED | | 1,100.00 | |
| 07/31/2019 | INTEREST TRANSFER OUT | | 7.82 | 15,203.52 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 3 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|---|
| NUMBER | AMOUNT | | | NUMBER | AMOUNT | |
| 1 | $ | | | 13 | $ | |
| 2 | | | | 14 | | |
| 3 | | | | 15 | | |
| 4 | | | | 16 | | |
| 5 | | | | 17 | | |
| 6 | | | | 18 | | |
| 7 | | | | 19 | | |
| 8 | | | | 20 | | |
| 9 | | | | 21 | | |
| 10 | | | | 22 | | |
| 11 | | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $ 

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $ 

**STEP 7**   **Enter the total of STEPS 5 & 6.**    $ 

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $ 

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.    $ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

**FOR INQUIRIES CALL:**    SUTTON
(212) 888-9660

00    0 00537M NM  017

000000                                           P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 9871733441 | 08/01/19 - 08/31/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$15,203.52** |
| **DEPOSITS & CREDITS** | **200,000.00** |
| **LESS CHECKS & DEBITS** | **212,386.52** |
| **INTEREST** | **30.72** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$2,847.72** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 07/31/2019 | -    08/07/2019 | 1.50% |
| 08/08/2019 | -    08/31/2019 | 1.35% |

INTEREST PAID YEAR TO DATE                $56.39

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/01/2019 | BEGINNING BALANCE | | | $15,203.52 |
| 08/01/2019 | BOOK TRANSFER DEBIT TRANSFER: FROM 9871733441    TO 3070901999900 | | $4,200.00 | |
| 08/01/2019 | BOOK TRANSFER DEBIT TRANSFER: FROM 9871733441    TO 3070303498301 | | 30.00 | 10,973.52 |
| 08/07/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SAFFREED | | 7,000.00 | 3,973.52 |
| 08/09/2019 | INCOMING CHIPS FUNDS TRANSFER RAZUR 7711 LLC | $200,000.00 | | 203,973.52 |
| 08/12/2019 | WEB XFER TO CHK   00009871733433 | | 5,000.00 | |
| 08/12/2019 | BOOK TRANSFER DEBIT TRANSFER: FROM 9871733441    TO 3070901999900 | | 150,000.00 | |
| 08/12/2019 | BOOK TRANSFER DEBIT TRANSFER: FROM 9871733441    TO 3070303498301 | | 30.00 | |
| 08/12/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH N SAFFREED | | 20,000.00 | 28,943.52 |
| 08/16/2019 | OUTGOING CHIPS FUNDS TRANSFER QINGDAO ZHIQIANG INDUSTRIAL LIMITED | | 16,800.00 | 12,143.52 |
| 08/19/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH  N SAFFREED | | 4,850.00 | 7,293.52 |
| 08/28/2019 | OUTGOING FEDWIRE FUNDS TRANSFER SARA N SAFFREED | | 3,850.00 | |
| 08/28/2019 | BOOK TRANSFER DEBIT TRANSFER: FROM 9871733441    TO 3070901999900 | | 565.80 | |
| 08/28/2019 | BOOK TRANSFER DEBIT TRANSFER: FROM 9871733441    TO 3070303498301 | | 30.00 | 2,847.72 |
| 08/30/2019 | INTEREST PAYMENT | 30.72 | | |
| 08/30/2019 | INTEREST TRANSFER OUT | | 30.72 | 2,847.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**    **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**    **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**    **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**    **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**    **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6**    **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7**    **Enter the total of STEPS 5 & 6.**
$

**STEP 8**    **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9**    **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

FOR INQUIRIES CALL:   SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                              P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 09/01/19 - 09/30/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$2,847.72** |
| **DEPOSITS & CREDITS** | 0.00 |
| **LESS CHECKS & DEBITS** | 2.79 |
| **INTEREST** | 2.79 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | $2,847.72 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 08/31/2019 | - 09/25/2019 | 1.35% |
| 09/26/2019 | - 09/30/2019 | 1.20% |

INTEREST PAID YEAR TO DATE                    $59.18

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2019 | BEGINNING BALANCE | | | $2,847.72 |
| 09/30/2019 | INTEREST PAYMENT | $2.79 | | |
| 09/30/2019 | INTEREST TRANSFER OUT | | $2.79 | 2,847.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 10/01/19 - 10/31/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | $2,847.72 |
| **DEPOSITS & CREDITS** | 0.00 |
| **LESS CHECKS & DEBITS** | 2.61 |
| **INTEREST** | 2.61 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | $2,847.72 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 09/30/2019 | - | 10/31/2019 | 1.20% |

INTEREST PAID YEAR TO DATE                $61.79

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/01/2019 | BEGINNING BALANCE | | | $2,847.72 |
| 10/31/2019 | INTEREST PAYMENT | $2.61 | | |
| 10/31/2019 | INTEREST TRANSFER OUT | | $2.61 | 2,847.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.   $

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.   $

**STEP 7**  **Enter the total of STEPS 5 & 6.**   $

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).   $

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.   $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

**FOR INQUIRIES CALL:**   SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 11/01/19 - 11/30/19 |

| | |
|---|---|
| **BEGINNING BALANCE** | $2,847.72 |
| **DEPOSITS & CREDITS** | 0.00 |
| **LESS CHECKS & DEBITS** | 2.27 |
| **INTEREST** | 2.27 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | $2,847.72 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 10/31/2019 | - 11/06/2019 | 1.20% |
| 11/07/2019 | - 11/30/2019 | 1.05% |

INTEREST PAID YEAR TO DATE                $64.06

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2019 | BEGINNING BALANCE | | | $2,847.72 |
| 11/29/2019 | INTEREST PAYMENT | $2.27 | | |
| 11/29/2019 | INTEREST TRANSFER OUT | | $2.27 | 2,847.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

GO PAPERLESS! RECEIVE YOUR STATEMENTS AND NOTICES ONLINE.
EFFECTIVE 1/1/20, A PAPER STATEMENT FEE OF $2.00 PER MONTH WILL TAKE EFFECT.
AVOID THIS FEE AND STREAMLINE YOUR BUSINESS BY SIGNING UP FOR E-STATEMENTS.
INCREASE YOUR BUSINESS' SECURITY AND REDUCE CLUTTER!
*EASY RECORD KEEPING: ACCESS UP TO SEVEN YEARS OF STATEMENTS.
*INCREASED SECURITY: LIMIT MAIL DELIVERY OF SENSITIVE DOCS.
LEARN HOW TO ENROLL FOR THIS FREE SERVICE AT MTB.COM/ESTATEMENTS
OR CONTACT OUR CUSTOMER SERVICE TEAM AT 1-800-724-6070.

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7** **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ 

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                          P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| IOLA NOW | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 12/01/19 - 12/31/19 |

| | |
|---|---|
| BEGINNING BALANCE | $2,847.72 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 2.29 |
| INTEREST | 2.29 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $2,847.72 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 11/30/2019 | - 12/31/2019 | 1.05% |

INTEREST PAID YEAR TO DATE                    $66.35

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/01/2019 | BEGINNING BALANCE | | | $2,847.72 |
| 12/31/2019 | INTEREST PAYMENT | $2.29 | | |
| 12/31/2019 | INTEREST TRANSFER OUT | | $2.29 | 2,847.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

\* ACCOUNT CHANGES EFFECTIVE JANUARY 1, 2020 \*

A $2.00 PER MONTH PAPER STATEMENT FEE MAY APPLY TO YOUR ACCOUNT BEGINNING
JANUARY 1, 2020. AVOID THIS FEE AND STREAMLINE YOUR BUSINESS BY SIGNING UP FOR
E-STATEMENTS.

LEARN HOW TO ENROLL FOR THIS FREE SERVICE AT MTB.COM/ESTATEMENTS OR CONTACT OUR
CUSTOMER SERVICE TEAM AT 1-800-724-6070.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.   $

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.   $

**STEP 7**  **Enter the total of STEPS 5 & 6.**   $

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).   $

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.   $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

# M&T Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

FOR INQUIRIES CALL:    SUTTON
(212) 888-9660

00    0 00537M NM  017

000000                                        P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **01/01/20 - 01/31/20** |

| | |
|---|---|
| BEGINNING BALANCE | **$2,847.72** |
| DEPOSITS & CREDITS | **0.00** |
| LESS CHECKS & DEBITS | **2,000.94** |
| INTEREST | **0.94** |
| LESS SERVICE CHARGES | **0.00** |
| ENDING BALANCE | **$847.72** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| **12/31/2019** | **-** | **01/31/2020** | **1.05%** |

INTEREST PAID YEAR TO DATE                $0.94

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2020 | BEGINNING BALANCE | | | $2,847.72 |
| 01/06/2020 | WEB XFER TO CHK   00009871733433 | | $2,000.00 | 847.72 |
| 01/31/2020 | INTEREST PAYMENT | $0.94 | | |
| 01/31/2020 | INTEREST TRANSFER OUT | | 0.94 | 847.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.  $ 

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.  $ 

**STEP 7**  **Enter the total of STEPS 5 & 6.**  $ 

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).  $ 

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.  $ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

L018 (11/16)
©2016 M&T Bank. Member FDIC.



**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 02/01/20 - 02/29/20 |

| | |
|---|---|
| **BEGINNING BALANCE** | $847.72 |
| **DEPOSITS & CREDITS** | 0.00 |
| **LESS CHECKS & DEBITS** | 0.64 |
| **INTEREST** | 0.64 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | $847.72 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 01/31/2020 | - 02/29/2020 | 1.05% |

INTEREST PAID YEAR TO DATE                    $1.58

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2020 | BEGINNING BALANCE | | | $847.72 |
| 02/28/2020 | INTEREST PAYMENT | $0.64 | | |
| 02/28/2020 | INTEREST TRANSFER OUT | | $0.64 | 847.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

EFFECTIVE APRIL 1, 2020, THE COMMERCIAL DEPOSIT ACCOUNT AGREEMENT IS AMENDED TO
ADD A SECTION REGARDING NEW REGULATION FROM THE FDIC. PLEASE VIEW THAT NEW
SECTION OF THE AGREEMENT AT MTB.COM/FDIC370. IF YOUR ACCOUNT IS HELD ON BEHALF
OF OTHERS, YOU MAY BE OBLIGATED TO PROVIDE A RECORD OF THE INTERESTS OF THE
BENEFICIAL OWNERS IN ORDER TO AVOID DELAYS IN RECEIVING FUNDS IN THE EVENT OF
FDIC INSURANCE CLAIMS. YOU HAVE AN OPPORTUNITY TO TEST YOUR CAPABILITY TO
DELIVER THAT REQUIRED INFORMATION IN THE APPROPRIATE FORMAT. ANY QUESTIONS CAN
BE DIRECTED TO YOUR ACCOUNT OFFICER.

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**    **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**    **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**    **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**    **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**    **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$ 

**STEP 6**    **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$ 

**STEP 7**    **Enter the total of STEPS 5 & 6.**
$ 

**STEP 8**    **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$ 

**STEP 9**    **Subtract STEP 8 from STEP 7** and enter the difference here.
$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

L018 (11/16)

©2016 M&T Bank. Member FDIC.



**M&T Bank**

FOR INQUIRIES CALL:   SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                              P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 03/01/20 - 03/31/20 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$847.72** |
| **DEPOSITS & CREDITS** | **0.00** |
| **LESS CHECKS & DEBITS** | **0.65** |
| **INTEREST** | **0.65** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$847.72** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 02/29/2020 | - 03/04/2020 | 1.05% |
| 03/05/2020 | - 03/31/2020 | 1.00% |

INTEREST PAID YEAR TO DATE                    $2.23

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2020 | BEGINNING BALANCE | | | $847.72 |
| 03/31/2020 | INTEREST PAYMENT | $0.65 | | |
| 03/31/2020 | INTEREST TRANSFER OUT | | $0.65 | 847.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

EFFECTIVE APRIL 1, 2020, THE COMMERCIAL DEPOSIT ACCOUNT AGREEMENT IS AMENDED TO ADD A SECTION REGARDING NEW REGULATION FROM THE FDIC. PLEASE VIEW THAT NEW SECTION OF THE AGREEMENT AT MTB.COM/FDIC370. IF YOUR ACCOUNT IS HELD ON BEHALF OF OTHERS, YOU MAY BE OBLIGATED TO PROVIDE A RECORD OF THE INTERESTS OF THE BENEFICIAL OWNERS IN ORDER TO AVOID DELAYS IN RECEIVING FUNDS IN THE EVENT OF FDIC INSURANCE CLAIMS. YOU HAVE AN OPPORTUNITY TO TEST YOUR CAPABILITY TO DELIVER THAT REQUIRED INFORMATION IN THE APPROPRIATE FORMAT. ANY QUESTIONS CAN BE DIRECTED TO YOUR ACCOUNT OFFICER.

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$ 

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$ 

**STEP 7**  **Enter the total of STEPS 5 & 6.**
$ 

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$ 

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.
$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

L018 (11/16)    ©2016 M&T Bank. Member FDIC.



**M&T** Bank

FOR INQUIRIES CALL:    SUTTON
(212) 888-9660

00    0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **04/01/20 - 04/30/20** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$847.72** |
| **DEPOSITS & CREDITS** | **0.00** |
| **LESS CHECKS & DEBITS** | **0.61** |
| **INTEREST** | **0.61** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$847.72** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| **03/31/2020** | **- 04/29/2020** | **1.00%** |
| **04/30/2020** | **- 04/30/2020** | **0.35%** |

INTEREST PAID YEAR TO DATE                    $2.84

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/01/2020 | BEGINNING BALANCE | | | $847.72 |
| 04/30/2020 | INTEREST PAYMENT | $0.61 | | |
| 04/30/2020 | INTEREST TRANSFER OUT | | $0.61 | 847.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7** **Enter the total of STEPS 5 & 6.**

$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                      P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 05/01/20 - 05/31/20 |

| | |
|---|---|
| **BEGINNING BALANCE** | $847.72 |
| **DEPOSITS & CREDITS** | 0.00 |
| **LESS CHECKS & DEBITS** | 0.23 |
| **INTEREST** | 0.23 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | $847.72 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 04/30/2020 | - 05/31/2020 | 0.35% |

INTEREST PAID YEAR TO DATE                    $3.07

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2020 | BEGINNING BALANCE | | | $847.72 |
| 05/29/2020 | INTEREST PAYMENT | $0.23 | | |
| 05/29/2020 | INTEREST TRANSFER OUT | | $0.23 | 847.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**PAGE 1 OF 2**

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7**  **Enter the total of STEPS 5 & 6.**
$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                      P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **06/01/20 - 06/30/20** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$847.72** |
| **DEPOSITS & CREDITS** | **2,700.00** |
| **LESS CHECKS & DEBITS** | **1,200.29** |
| **INTEREST** | **0.29** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$2,347.72** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| **05/31/2020** | **-    06/30/2020** | **0.35%** |

INTEREST PAID YEAR TO DATE                    $3.36

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2020 | BEGINNING BALANCE | | | $847.72 |
| 06/22/2020 | WEB XFER FROM CHK 00009871733433 | $1,200.00 | | |
| 06/22/2020 | OUTGOING CHIPS FUNDS TRANSFER | | $1,200.00 | 847.72 |
| 06/26/2020 | FISHER ENTERPRIS ACH Pmt   5253911700 | 1,500.00 | | 2,347.72 |
| 06/30/2020 | INTEREST PAYMENT | 0.29 | | |
| 06/30/2020 | INTEREST TRANSFER OUT | | 0.29 | 2,347.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

AS OF JULY 1, 2020, FUNDS FROM CHECK DEPOSITS IN EXCESS OF $5,525 (PREVIOUSLY $5,000) ON ANY ONE DAY MAY BE DELAYED. PLEASE REFER TO THE AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS ("DISCLOSURE"). ALSO, WHEN DETERMINING THE AVAILABILITY OF YOUR DEPOSIT MADE TO A BRANCH EMPLOYEE, OUR BUSINESS DAY CUTOFF TIME WILL NOW BE THE BRANCH CLOSING TIME ON A BUSINESS DAY THAT WE ARE OPEN. MOBILE BANKING CHECK DEPOSITS HAVE A CUTOFF TIME OF 10:00 PM ET.

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7**   **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ 

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team
at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00  0 00537M NM  017

000000                                      P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE |
|---|
| **IOLA NOW** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 07/01/20 - 07/31/20 |

| | |
|---|---|
| BEGINNING BALANCE | $2,347.72 |
| DEPOSITS & CREDITS | 8,450.00 |
| LESS CHECKS & DEBITS | 8,890.38 |
| INTEREST | 0.63 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $1,907.97 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 06/30/2020 | - 07/31/2020 | 0.35% |

INTEREST PAID YEAR TO DATE                    $3.99

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/01/2020 | BEGINNING BALANCE | | | $2,347.72 |
| 07/02/2020 | OUTGOING CHIPS FUNDS TRANSFER | | $1,200.00 | 1,147.72 |
| 07/09/2020 | FISHER ENTERPRIS ACH Pmt   5255145945 | $2,950.00 | | 4,097.72 |
| 07/13/2020 | OUTGOING CHIPS FUNDS TRANSFER | | 2,450.00 | 1,647.72 |
| 07/15/2020 | FISHER ENTERPRIS ACH Pmt   5255713263 | 1,500.00 | | 3,147.72 |
| 07/17/2020 | WEB XFER FROM CHK 00009871733433 | 4,000.00 | | |
| 07/17/2020 | OUTGOING FEDWIRE FUNDS TRANSFER SEAVER WANG | | 4,039.75 | |
| 07/17/2020 | OUTGOING CHIPS FUNDS TRANSFER | | 1,200.00 | 1,907.97 |
| 07/31/2020 | INTEREST PAYMENT | 0.63 | | |
| 07/31/2020 | INTEREST TRANSFER OUT | | 0.63 | 1,907.97 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 3 | 0 | |

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ |

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ |

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$ |

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ |

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$ |

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                              P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **06/01/20 - 06/30/20** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$847.72** |
| **DEPOSITS & CREDITS** | **2,700.00** |
| **LESS CHECKS & DEBITS** | **1,200.29** |
| **INTEREST** | **0.29** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$2,347.72** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| **05/31/2020** | **- 06/30/2020** | **0.35%** |

INTEREST PAID YEAR TO DATE                          $3.36

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2020 | BEGINNING BALANCE | | | $847.72 |
| 06/22/2020 | WEB XFER FROM CHK 00009871733433 | $1,200.00 | | |
| 06/22/2020 | OUTGOING CHIPS FUNDS TRANSFER | | $1,200.00 | 847.72 |
| 06/26/2020 | FISHER ENTERPRIS ACH Pmt   5253911700 | 1,500.00 | | 2,347.72 |
| 06/30/2020 | INTEREST PAYMENT | 0.29 | | |
| 06/30/2020 | INTEREST TRANSFER OUT | | 0.29 | 2,347.72 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

AS OF JULY 1, 2020, FUNDS FROM CHECK DEPOSITS IN EXCESS OF $5,525 (PREVIOUSLY
$5,000) ON ANY ONE DAY MAY BE DELAYED. PLEASE REFER TO THE AVAILABILITY
DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS ("DISCLOSURE"). ALSO, WHEN
DETERMINING THE AVAILABILITY OF YOUR DEPOSIT MADE TO A BRANCH EMPLOYEE, OUR
BUSINESS DAY CUTOFF TIME WILL NOW BE THE BRANCH CLOSING TIME ON A BUSINESS DAY
THAT WE ARE OPEN. MOBILE BANKING CHECK DEPOSITS HAVE A CUTOFF TIME OF 10:00 PM
ET.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    | $ | |

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    | $ | |

**STEP 7**  **Enter the total of STEPS 5 & 6.**    | $ | |

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    | $ | |

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.    | $ | |

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.


M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 08/01/20 - 08/31/20 |

| BEGINNING BALANCE | $1,907.97 |
|---|---|
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.56 |
| INTEREST | 0.56 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $1,907.97 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 07/31/2020 | - 08/31/2020 | 0.35% |

INTEREST PAID YEAR TO DATE                          $4.55

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/01/2020 | BEGINNING BALANCE | | | $1,907.97 |
| 08/31/2020 | INTEREST PAYMENT | $0.56 | | |
| 08/31/2020 | INTEREST TRANSFER OUT | | $0.56 | 1,907.97 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

TREASURY MANAGEMENT (TM) CUSTOMERS AS OF 2/10/20 - YOU SHOULD HAVE RECEIVED A LETTER DATED 3/9/20 REGARDING CHANGES TO M&T'S TM AGREEMENTS. TO CLARIFY, "TM AGREEMENT" IN THE LETTER REFERS TO THE MASTER TREASURY MANAGEMENT SERVICES AGREEMENT (MSA). THE MSA HAS BEEN REVISED TO CORRECT THE SUBSECTION LETTERING UNDER SECTION 22 SO THE REFERENCE TO SECTION 22(C) IN THE LETTER IS NOW CORRECT. THE SUMMARY OF THE CHANGE TO SECTION 3(C) OF THE POSITIVE PAY SERVICE TERMS AND CONDITIONS HAS BEEN REVISED IN THE SUMMARY OF CHANGES DOCUMENT (SOC) REFERENCED IN THE LETTER. THE REVISED MSA AND SOC HAVE BEEN POSTED TO MTB.COM/TMTERMS.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00    0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **09/01/20 - 09/30/20** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$1,907.97** |
| **DEPOSITS & CREDITS** | **4,500.00** |
| **LESS CHECKS & DEBITS** | **5,253.25** |
| **INTEREST** | **0.46** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$1,155.18** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| **08/31/2020** | **- 09/02/2020** | **0.35%** |
| **09/03/2020** | **- 09/30/2020** | **0.25%** |

INTEREST PAID YEAR TO DATE                    $5.01

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2020 | BEGINNING BALANCE | | | $1,907.97 |
| 09/01/2020 | FISHER ENTERPRIS ACH Pmt   5260341726 | $1,500.00 | | 3,407.97 |
| 09/09/2020 | OUTGOING CHIPS FUNDS TRANSFER | | $1,200.00 | 2,207.97 |
| 09/16/2020 | FISHER ENTERPRIS ACH Pmt   5261868820 | 1,500.00 | | |
| 09/16/2020 | FISHER ENTERPRIS ACH Pmt   5261883042 | 1,500.00 | | 5,207.97 |
| 09/17/2020 | OUTGOING FEDWIRE FUNDS TRANSFER SEAVER WANG | | 4,052.79 | 1,155.18 |
| 09/30/2020 | INTEREST PAYMENT | 0.46 | | |
| 09/30/2020 | INTEREST TRANSFER OUT | | 0.46 | 1,155.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 3 | 0 | |

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.     $

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.     $

**STEP 7**  **Enter the total of STEPS 5 & 6.**     $

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).     $

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.     $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:**   SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE FL 9**
**NEW YORK NY 10022-8606**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|---|---|
| 9871733441 | 10/01/20 - 10/31/20 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$1,155.18** |
| **DEPOSITS & CREDITS** | **26,150.00** |
| **LESS CHECKS & DEBITS** | **26,301.00** |
| **INTEREST** | **1.00** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$1,005.18** |

| **ANNUAL INTEREST RATE** | | |
|---|---|---|
| 09/30/2020 | -   10/31/2020 | 0.25% |

INTEREST PAID YEAR TO DATE                $6.01

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/01/2020 | BEGINNING BALANCE | | | $1,155.18 |
| 10/16/2020 | INCOMING CHIPS FUNDS TRANSFER OCEANIX INC. | $26,000.00 | | |
| 10/16/2020 | Steven Kavanagh Kavanagh   148434787 | 150.00 | | 27,305.18 |
| 10/20/2020 | OUTGOING CHIPS FUNDS TRANSFER DORAX INVESTMENTS COMPANY | | $25,000.00 | 2,305.18 |
| 10/23/2020 | COUNTER WITHDRAWAL | | 800.00 | 1,505.18 |
| 10/28/2020 | COUNTER WITHDRAWAL | | 500.00 | 1,005.18 |
| 10/30/2020 | INTEREST PAYMENT | 1.00 | | |
| 10/30/2020 | INTEREST TRANSFER OUT | | 1.00 | 1,005.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|---|
| NUMBER | AMOUNT | | | NUMBER | AMOUNT | |
| 1 | $ | | | 13 | $ | |
| 2 | | | | 14 | | |
| 3 | | | | 15 | | |
| 4 | | | | 16 | | |
| 5 | | | | 17 | | |
| 6 | | | | 18 | | |
| 7 | | | | 19 | | |
| 8 | | | | 20 | | |
| 9 | | | | 21 | | |
| 10 | | | | 22 | | |
| 11 | | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ |

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ |

**STEP 7** **Enter the total of STEPS 5 & 6.**

$ |

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ |

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$ |

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

**FOR INQUIRIES CALL:**   SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE FL 9**
**NEW YORK NY 10022-8606**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 11/01/20 - 11/30/20 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$1,005.18** |
| **DEPOSITS & CREDITS** | 0.00 |
| **LESS CHECKS & DEBITS** | 0.20 |
| **INTEREST** | 0.20 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | **$1,005.18** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 10/31/2020 | - | 11/30/2020 | 0.25% |

INTEREST PAID YEAR TO DATE                    $6.21

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2020 | BEGINNING BALANCE | | | $1,005.18 |
| 11/30/2020 | INTEREST PAYMENT | $0.20 | | |
| 11/30/2020 | INTEREST TRANSFER OUT | | $0.20 | 1,005.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**PAGE 1 OF 2**

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ ____

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ ____

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$ ____

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ ____

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$ ____

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00  0 00537M NM  017

000000                                        P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE FL 9**
**NEW YORK NY 10022-8606**

| ACCOUNT TYPE | |
|---|---|
| IOLA NOW | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 12/01/20 - 12/31/20 |

| BEGINNING BALANCE | $1,005.18 |
|---|---|
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 500.16 |
| INTEREST | 0.16 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $505.18 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 11/30/2020 | - 12/31/2020 | 0.25% |

INTEREST PAID YEAR TO DATE                    $6.37

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/01/2020 | BEGINNING BALANCE | | | $1,005.18 |
| 12/15/2020 | COUNTER WITHDRAWAL | | $500.00 | 505.18 |
| 12/31/2020 | INTEREST PAYMENT | $0.16 | | |
| 12/31/2020 | INTEREST TRANSFER OUT | | 0.16 | 505.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.      $

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.      $

**STEP 7** **Enter the total of STEPS 5 & 6.**      $

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).      $

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.      $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

L018 (11/16)                                        ©2016 M&T Bank. Member FDIC.



**M&T** Bank

FOR INQUIRIES CALL:    SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                          P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE FL 9**
**NEW YORK NY 10022-8606**

| ACCOUNT TYPE | |
|---|---|
| IOLA NOW | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 01/01/21 - 01/31/21 |

| BEGINNING BALANCE | $505.18 |
|---|---|
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.10 |
| INTEREST | 0.10 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $505.18 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 12/31/2020 | - | 01/31/2021 | 0.25% |

INTEREST PAID YEAR TO DATE                    $0.10

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2021 | BEGINNING BALANCE | | | $505.18 |
| 01/29/2021 | INTEREST PAYMENT | $0.10 | | |
| 01/29/2021 | INTEREST TRANSFER OUT | | $0.10 | 505.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**    **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**    **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**    **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you
     have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**    **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**    **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
     $

**STEP 6**    **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
     $

**STEP 7**    **Enter the total of STEPS 5 & 6.**
     $

**STEP 8**    **Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).**
     $

**STEP 9**    **Subtract STEP 8 from STEP 7** and enter the difference here.
     $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

# M&T Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE FL 9**
**NEW YORK NY 10022-8606**

| ACCOUNT TYPE | |
|---|---|
| IOLA NOW | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 02/01/21 - 02/28/21 |

| | |
|---|---|
| **BEGINNING BALANCE** | $505.18 |
| **DEPOSITS & CREDITS** | 0.00 |
| **LESS CHECKS & DEBITS** | 0.10 |
| **INTEREST** | 0.10 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | $505.18 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 01/31/2021 | - 02/28/2021 | 0.25% |

INTEREST PAID YEAR TO DATE                    $0.20

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2021 | BEGINNING BALANCE | | | $505.18 |
| 02/26/2021 | INTEREST PAYMENT | $0.10 | | |
| 02/26/2021 | INTEREST TRANSFER OUT | | $0.10 | 505.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7** **Enter the total of STEPS 5 & 6.**

$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.


M&T Bank

FOR INQUIRIES CALL:    SUTTON
(212) 888-9660

00    0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE FL 9**
**NEW YORK NY 10022-8606**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 03/01/21 - 03/31/21 |

| | |
|---|---|
| BEGINNING BALANCE | $505.18 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.11 |
| INTEREST | 0.11 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $505.18 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 02/28/2021 | - 03/31/2021 | 0.25% |

INTEREST PAID YEAR TO DATE                    $0.31

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2021 | BEGINNING BALANCE | | | $505.18 |
| 03/31/2021 | INTEREST PAYMENT | $0.11 | | |
| 03/31/2021 | INTEREST TRANSFER OUT | | $0.11 | 505.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

TREASURY MANAGEMENT ("TM") CUSTOMERS - WE HAVE REVISED OUR STANDARD MASTER
TREASURY MANAGEMENT SERVICES AGREEMENT ("TM AGREEMENT") AND PRODUCT TERMS AND
CONDITIONS BOOKLET ("BOOKLET"). EFFECTIVE MAY 1, 2021, YOUR USE OF TM SERVICES
WILL BE GOVERNED BY THE REVISED BOOKLET AND BY THE TM AGREEMENT SIGNED BY YOUR
ORGANIZATION AS AMENDED BY THE REVISED TM AGREEMENT. TO REVIEW ADDITIONAL
DETAILS, A SUMMARY OF CHANGES, AND THE REVISED BOOKLET AND TM AGREEMENT, VISIT
MTB.COM/TMTERMS. THE ABOVE MESSAGE DOES NOT APPLY TO CUSTOMERS WHOSE TM SERVICES
ARE GOVERNED BY NEGOTIATED AGREEMENTS OR TM AGREEMENTS DATED PRIOR TO 2012.

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $

**STEP 7**  **Enter the total of STEPS 5 & 6.**    $

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.    $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.



**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE FL 9**
**NEW YORK NY 10022-8606**

| ACCOUNT TYPE | |
| --- | --- |
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| **9871733441** | **04/01/21 - 04/30/21** |

| | |
| --- | --- |
| **BEGINNING BALANCE** | **$505.18** |
| **DEPOSITS & CREDITS** | **150.00** |
| **LESS CHECKS & DEBITS** | **0.12** |
| **INTEREST** | **0.12** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$655.18** |

| ANNUAL INTEREST RATE | | |
| --- | --- | --- |
| **03/31/2021** | **-    04/30/2021** | **0.25%** |

INTEREST PAID YEAR TO DATE                    $0.43

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 04/01/2021 | BEGINNING BALANCE | | | $505.18 |
| 04/09/2021 | INCOMING FEDWIRE FUNDS TRANSFER | $150.00 | | |
| | NOVAVIS MEDICAL AG | | | 655.18 |
| 04/30/2021 | INTEREST PAYMENT | 0.12 | | |
| 04/30/2021 | INTEREST TRANSFER OUT | | $0.12 | 655.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

TREASURY MANAGEMENT ("TM") CUSTOMERS - WE HAVE REVISED OUR STANDARD MASTER
TREASURY MANAGEMENT SERVICES AGREEMENT ("TM AGREEMENT") AND PRODUCT TERMS AND
CONDITIONS BOOKLET ("BOOKLET"). EFFECTIVE MAY 1, 2021, YOUR USE OF TM SERVICES
WILL BE GOVERNED BY THE REVISED BOOKLET AND BY THE TM AGREEMENT SIGNED BY YOUR
ORGANIZATION AS AMENDED BY THE REVISED TM AGREEMENT. TO REVIEW ADDITIONAL
DETAILS, A SUMMARY OF CHANGES, AND THE REVISED BOOKLET AND TM AGREEMENT, VISIT
MTB.COM/TMTERMS. THE ABOVE MESSAGE DOES NOT APPLY TO CUSTOMERS WHOSE TM SERVICES
ARE GOVERNED BY NEGOTIATED AGREEMENTS OR TM AGREEMENTS DATED PRIOR TO 2012.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $

**STEP 7**  **Enter the total of STEPS 5 & 6.**    $

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.    $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE FL 9**
**NEW YORK NY 10022-8606**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 05/01/21 - 05/31/21 |

| | |
|---|---|
| BEGINNING BALANCE | $655.18 |
| DEPOSITS & CREDITS | 150.00 |
| LESS CHECKS & DEBITS | 0.16 |
| INTEREST | 0.16 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $805.18 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 04/30/2021 | - 05/31/2021 | 0.25% |

INTEREST PAID YEAR TO DATE                    $0.59

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2021 | BEGINNING BALANCE | | | $655.18 |
| 05/17/2021 | POUND INTERNATIO SENDER   523112108 | $150.00 | | 805.18 |
| 05/28/2021 | INTEREST PAYMENT | 0.16 | | |
| 05/28/2021 | INTEREST TRANSFER OUT | | $0.16 | 805.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00  0 00537M NM  017

000000                                   P

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE FL 9**
**NEW YORK NY 10022-8606**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **06/01/21 - 06/30/21** |

| | |
|---|---|
| BEGINNING BALANCE | **$805.18** |
| DEPOSITS & CREDITS | **150.00** |
| LESS CHECKS & DEBITS | **0.17** |
| INTEREST | **0.17** |
| LESS SERVICE CHARGES | **0.00** |
| ENDING BALANCE | **$955.18** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| **05/31/2021** | **- 06/30/2021** | **0.25%** |

INTEREST PAID YEAR TO DATE                    $0.76

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2021 | BEGINNING BALANCE | | | $805.18 |
| 06/29/2021 | XOOM TRANSFER          1014416487443 | $150.00 | | 955.18 |
| 06/30/2021 | INTEREST PAYMENT | 0.17 | | |
| 06/30/2021 | INTEREST TRANSFER OUT | | $0.17 | 955.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**    **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**    **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**    **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**    **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**    **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$ 

**STEP 6**    **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$ 

**STEP 7**    **Enter the total of STEPS 5 & 6.**
$ 

**STEP 8**    **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$ 

**STEP 9**    **Subtract STEP 8 from STEP 7** and enter the difference here.
$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                               N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **07/01/21 - 07/31/21** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$955.18** |
| **DEPOSITS & CREDITS** | **300.00** |
| **LESS CHECKS & DEBITS** | **150.22** |
| **INTEREST** | **0.22** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$1,105.18** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| **06/30/2021** | **- 07/31/2021** | **0.25%** |

INTEREST PAID YEAR TO DATE                    $0.98

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 07/01/2021 | BEGINNING BALANCE | | | $955.18 |
| 07/12/2021 | INCOMING FEDWIRE FUNDS TRANSFER MICHAEL E BAGLEY | $150.00 | | 1,105.18 |
| 07/19/2021 | INCOMING CHIPS FUNDS TRANSFER ALBA LUCIA GIRALDO | 150.00 | | 1,255.18 |
| 07/23/2021 | OUTGOING FEDWIRE FUNDS TRANSFER SEAZER WANG | | $150.00 | 1,105.18 |
| 07/30/2021 | INTEREST PAYMENT | 0.22 | | |
| 07/30/2021 | INTEREST TRANSFER OUT | | 0.22 | 1,105.18 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

DEPOSIT ACCOUNT CUSTOMERS - WE HAVE REVISED OUR COMMERCIAL DEPOSIT ACCOUNT
AGREEMENT ("CDAA"). EFFECTIVE SEPTEMBER 16, 2021, YOUR USE OF COMMERCIAL DEPOSIT
ACCOUNTS WILL BE GOVERNED BY THE REVISED CDAA. TO REVIEW ADDITIONAL DETAILS AND
THE REVISED CDAA, VISIT MTB.COM/CDAA.

**MANUFACTURERS AND TRADERS TRUST COMPANY**
**350 PARK AVENUE NEW YORK, NEW YORK 10022**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $ [   ]

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $ [   ]

**STEP 7**  **Enter the total of STEPS 5 & 6.**    $ [   ]

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $ [   ]

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.    $ [   ]

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

M&T Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00  0 00537M NM  017

000000                              N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|---|---|
| 9871733441 | 08/01/21 - 08/31/21 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$1,105.18** |
| **DEPOSITS & CREDITS** | **226,200.00** |
| **LESS CHECKS & DEBITS** | **128,413.94** |
| **INTEREST** | **12.35** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$98,903.59** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 07/31/2021 | - 08/31/2021 | 0.25% |

INTEREST PAID YEAR TO DATE              $13.33

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/01/2021 | BEGINNING BALANCE | | | $1,105.18 |
| 08/05/2021 | WEB XFER FROM CHK 00009871733433 | $3,000.00 | | |
| 08/05/2021 | OUTGOING CHIPS FUNDS TRANSFER CREATIVE GLOBAL FUNDING SERVICES | | $2,500.00 | 1,605.18 |
| 08/13/2021 | INCOMING FEDWIRE FUNDS TRANSFER PASS LLC | 204,000.00 | | |
| 08/13/2021 | OUTGOING CHIPS FUNDS TRANSFER MOTHERLAND INVESTMENT PORTFOLIO | | 125,000.00 | 80,605.18 |
| 08/16/2021 | COUNTER WITHDRAWAL | | 900.00 | 79,705.18 |
| 08/18/2021 | INCOMING FEDWIRE FUNDS TRANSFER PASS, LLC | 19,200.00 | | 98,905.18 |
| 08/19/2021 | PAYPAL INST XFER          OLD NAVY | | 1.59 | 98,903.59 |
| 08/31/2021 | INTEREST PAYMENT | 12.35 | | |
| 08/31/2021 | INTEREST TRANSFER OUT | | 12.35 | 98,903.59 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 3 | 0 | |

DEPOSIT ACCOUNT CUSTOMERS - WE HAVE REVISED OUR COMMERCIAL DEPOSIT ACCOUNT
AGREEMENT ("CDAA"). EFFECTIVE SEPTEMBER 16, 2021, YOUR USE OF COMMERCIAL DEPOSIT
ACCOUNTS WILL BE GOVERNED BY THE REVISED CDAA. TO REVIEW ADDITIONAL DETAILS AND
THE REVISED CDAA, VISIT MTB.COM/CDAA.

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $ 

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $ 

**STEP 7**  **Enter the total of STEPS 5 & 6.**    $ 

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $ 

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.    $ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

FOR INQUIRIES CALL:    SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                              N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| IOLA NOW | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 09/01/21 - 09/30/21 |

| BEGINNING BALANCE | $98,903.59 |
|---|---|
| DEPOSITS & CREDITS | 4,080.00 |
| LESS CHECKS & DEBITS | 98,361.54 |
| INTEREST | 5.17 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $4,627.22 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 08/31/2021 | -   09/30/2021 | 0.25% |

INTEREST PAID YEAR TO DATE                    $18.50

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2021 | BEGINNING BALANCE | | | $98,903.59 |
| 09/02/2021 | PAYPAL INST XFER          APPLE.COM BILL | | $12.78 | 98,890.81 |
| 09/07/2021 | OUTGOING CHIPS FUNDS TRANSFER MOTHERLAND INVESTMENT PORTFOLIO | | 73,940.00 | |
| 09/07/2021 | PAYPAL INST XFER          APPLE.COM BILL | | 2.99 | 24,947.82 |
| 09/08/2021 | OUTGOING CHIPS FUNDS TRANSFER MOTHERLAND INVESTMENT PORTFOLIO | | 19,170.00 | |
| 09/08/2021 | PAYPAL INST XFER          ADOBE INC | | 16.32 | 5,761.50 |
| 09/13/2021 | COSMOR TUMBLR PT IAT PAYPAL 1015711377162 | | 24.50 | 5,737.00 |
| 09/20/2021 | RPG VENTURES PTE IAT PAYPAL 1015827259759 | | 90.00 | 5,647.00 |
| 09/22/2021 | PAYPAL INST XFER          GENIUSBRAND | | 37.56 | |
| 09/22/2021 | PAYPAL INST XFER          GENIUSBRAND | | 151.34 | 5,458.10 |
| 09/23/2021 | PAYPAL INST XFER          APPLE.COM BILL | | 10.88 | 5,447.22 |
| 09/24/2021 | COUNTER WITHDRAWAL | | 900.00 | 4,547.22 |
| 09/27/2021 | INCOMING FEDWIRE FUNDS TRANSFER DESMOND HINDS | $4,080.00 | | 8,627.22 |
| 09/30/2021 | INTEREST PAYMENT | 5.17 | | |
| 09/30/2021 | OUTGOING CHIPS FUNDS TRANSFER AUDIOUS KASHESHA | | 4,000.00 | |
| 09/30/2021 | INTEREST TRANSFER OUT | | 5.17 | 4,627.22 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

DEPOSIT ACCOUNT CUSTOMERS - WE HAVE REVISED OUR COMMERCIAL DEPOSIT ACCOUNT AGREEMENT ("CDAA"). EFFECTIVE SEPTEMBER 16, 2021, YOUR USE OF COMMERCIAL DEPOSIT ACCOUNTS WILL BE GOVERNED BY THE REVISED CDAA. TO REVIEW ADDITIONAL DETAILS AND THE REVISED CDAA, VISIT MTB.COM/CDAA.

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** — **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $

**STEP 7** — **Enter the total of STEPS 5 & 6.**    $

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.    $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.

# M&T Bank

**FOR INQUIRIES CALL:**   SUTTON
(212) 888-9660

00    0 00537M NM  017

000000                                N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 10/01/21 - 10/31/21 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$4,627.22** |
| **DEPOSITS & CREDITS** | **130.00** |
| **LESS CHECKS & DEBITS** | **1,700.78** |
| **INTEREST** | **0.78** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$3,057.22** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 09/30/2021 | - 10/31/2021 | 0.25% |

INTEREST PAID YEAR TO DATE                    $19.28

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 10/01/2021 | BEGINNING BALANCE | | | $4,627.22 |
| 10/01/2021 | COUNTER WITHDRAWAL | | $900.00 | 3,727.22 |
| 10/25/2021 | INCOMING FEDWIRE FUNDS TRANSFER | $130.00 | | |
| | KONRAD JAN BANASIAK | | | 3,857.22 |
| 10/29/2021 | INTEREST PAYMENT | 0.78 | | |
| 10/29/2021 | COUNTER WITHDRAWAL | | 800.00 | |
| 10/29/2021 | INTEREST TRANSFER OUT | | 0.78 | 3,057.22 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7** **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$ 

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.


M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                                    N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| IOLA NOW | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 11/01/21 - 11/30/21 |

| | |
|---|---|
| BEGINNING BALANCE | $3,057.22 |
| DEPOSITS & CREDITS | 300.00 |
| LESS CHECKS & DEBITS | 0.65 |
| INTEREST | 0.65 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $3,357.22 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 10/31/2021 | - 11/30/2021 | 0.25% |

INTEREST PAID YEAR TO DATE                         $19.93

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2021 | BEGINNING BALANCE | | | $3,057.22 |
| 11/12/2021 | DEPOSIT | $150.00 | | 3,207.22 |
| 11/29/2021 | INCOMING CHIPS FUNDS TRANSFER 1/BORNA TOMICIC | 150.00 | | 3,357.22 |
| 11/30/2021 | INTEREST PAYMENT | 0.65 | | |
| 11/30/2021 | INTEREST TRANSFER OUT | | $0.65 | 3,357.22 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

AS OF JANUARY 1, 2022, M&T BANK WILL NO LONGER CHARGE A FEE FOR EXTENDED
OVERDRAFT AND OVERDRAFT TRANSFER FROM SAVINGS. INSUFFICIENT FUNDS
(NSF)/OVERDRAFT FEES WILL BE $36 PER ITEM.

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**    **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**    **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**    **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**    **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS ||
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS ||
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**    **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.     $

**STEP 6**    **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.     $

**STEP 7**    **Enter the total of STEPS 5 & 6.**     $

**STEP 8**    **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).     $

**STEP 9**    **Subtract STEP 8 from STEP 7** and enter the difference here.     $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

| | |
|---|---|
| **FOR INQUIRIES CALL:** | SUTTON |
| | (212) 888-9660 |

00   0 00537M NM  017

000000                                    N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 12/01/21 - 12/31/21 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$3,357.22** |
| **DEPOSITS & CREDITS** | 193,002.78 |
| **LESS CHECKS & DEBITS** | 150,745.94 |
| **INTEREST** | 8.14 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | **$45,622.20** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 11/30/2021 | - | 12/31/2021 | 0.25% |

INTEREST PAID YEAR TO DATE                  $28.07

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/01/2021 | BEGINNING BALANCE | | | 3,357.22 |
| 12/06/2021 | INCOMING FEDWIRE FUNDS TRANSFER TENNESSEE BAR FOUNDATION | $40,000.00 | | 43,357.22 |
| 12/07/2021 | COUNTER WITHDRAWAL | | $1,200.00 | 42,157.22 |
| 12/08/2021 | INCOMING CHIPS FUNDS TRANSFER ULTIMA RACING STABLE PTE LTD | 150.00 | | 42,307.22 |
| 12/10/2021 | OUTGOING FEDWIRE FUNDS TRANSFER CAROL KITTRELL | | 5,000.00 | |
| 12/10/2021 | OUTGOING FEDWIRE FUNDS TRANSFER ADAM KLEIN | | 5,000.00 | |
| 12/10/2021 | OUTGOING FEDWIRE FUNDS TRANSFER CHARLES TUCKER JR | | 5,000.00 | 27,307.22 |
| 12/13/2021 | OUTGOING FEDWIRE FUNDS TRANSFER WILLIAM H SANDERS III | | 5,000.00 | 22,307.22 |
| 12/15/2021 | INCOMING FEDWIRE FUNDS TRANSFER FISCAL ASSET MANAGEMENT EUROPE PTY | 150.00 | | 22,457.22 |
| 12/16/2021 | OUTGOING FEDWIRE FUNDS TRANSFER TERRY R HOLLAND | | 5,000.00 | |
| 12/16/2021 | COUNTER WITHDRAWAL | | 1,000.00 | 16,457.22 |
| 12/20/2021 | INCOMING FEDWIRE FUNDS TRANSFER GEORGE MICHAEL DU PLOOY | 100,000.00 | | |
| 12/20/2021 | AMEX EPAYMENT ACH PMT      M4508 | | 330.00 | |
| 12/20/2021 | AMEX EPAYMENT ACH PMT      W1488 | | 1,000.00 | 115,127.22 |
| 12/21/2021 | INCOMING FEDWIRE FUNDS TRANSFER WF EXC RTN TO SNDR 721 WIP | 24,950.00 | | |
| 12/21/2021 | INCOMING FEDWIRE FUNDS TRANSFER PATRICK CREAMER | 2,502.78 | | |
| 12/21/2021 | OUTGOING FEDWIRE FUNDS TRANSFER OCEANIX INC. | | 25,000.00 | |
| 12/21/2021 | AMEX EPAYMENT ACH PMT      M0434 | | 1,307.80 | 116,272.20 |
| 12/22/2021 | INCOMING FEDWIRE FUNDS TRANSFER WF EXC RTN TO SNDR 721 WIP | 24,950.00 | | |
| 12/22/2021 | OUTGOING CHIPS FUNDS TRANSFER GAVIN DE ROTHSCHILD | | 25,000.00 | |

**PAGE 1 OF 3**



**M&T** Bank

FOR INQUIRIES CALL:    SUTTON
                       (212) 888-9660

| ACCOUNT TYPE | |
|---|---|
| IOLA NOW | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| 9871733441 | 12/01/21 - 12/31/21 |

AARON ETRA, ESQ, ATTY.
IOLA ATTORNEY TRUST

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 12/22/2021 | OUTGOING FEDWIRE FUNDS TRANSFER OCEANIX INC. | | 25,000.00 | 91,222.20 |
| 12/23/2021 | OUTGOING FEDWIRE FUNDS TRANSFER PAUL SELBY | | 1,400.00 | |
| 12/23/2021 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH SAFFREED | | 7,000.00 | 82,822.20 |
| 12/24/2021 | OUTGOING FEDWIRE FUNDS TRANSFER PREMIER PLUS TRANSPORT LLC | | 35,000.00 | 47,822.20 |
| 12/27/2021 | INCOMING FEDWIRE FUNDS TRANSFER TIMOTHY L SANFORD | 150.00 | | 47,972.20 |
| 12/29/2021 | INCOMING FEDWIRE FUNDS TRANSFER INCEPT HOLDINGS BVI LTD. | 150.00 | | 48,122.20 |
| 12/31/2021 | INTEREST PAYMENT | 8.14 | | |
| 12/31/2021 | OUTGOING FEDWIRE FUNDS TRANSFER WILLIAM H SANDERS III | | 500.00 | |
| 12/31/2021 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH SAFFEED | | 2,000.00 | |
| 12/31/2021 | INTEREST TRANSFER OUT | | 8.14 | 45,622.20 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 9 | 0 | |

AS OF JANUARY 1, 2022, M&T BANK WILL NO LONGER CHARGE A FEE FOR EXTENDED
OVERDRAFT AND OVERDRAFT TRANSFER FROM SAVINGS. INSUFFICIENT FUNDS
(NSF)/OVERDRAFT FEES WILL BE $36 PER ITEM.

**PAGE 2 OF 3**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.    $

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.    $

**STEP 7**   **Enter the total of STEPS 5 & 6.**    $

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).    $

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.    $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

FOR INQUIRIES CALL:    SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                          N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 01/01/22 - 01/31/22 |

| | |
|---|---|
| **BEGINNING BALANCE** | **$45,622.20** |
| **DEPOSITS & CREDITS** | **10,450.86** |
| **LESS CHECKS & DEBITS** | **40,507.91** |
| **INTEREST** | **7.05** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$15,572.20** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 12/31/2021 | - 01/31/2022 | 0.25% |

INTEREST PAID YEAR TO DATE                    $7.05

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 01/01/2022 | BEGINNING BALANCE | | | $45,622.20 |
| 01/03/2022 | AMEX EPAYMENT ACH PMT      W3424 | | $500.00 | 45,122.20 |
| 01/10/2022 | Instarem PTE Lim PY22230409 PY22230409 | $300.00 | | 45,422.20 |
| 01/12/2022 | CITIBANK XFER IIT_CREDIT    4377788377 | 0.31 | | |
| 01/12/2022 | CITIBANK XFER IIT_CREDIT    4377788375 | 0.19 | | |
| 01/12/2022 | CITIBANK XFER IIT_DEBIT    4377788379 | | 0.50 | 45,422.20 |
| 01/13/2022 | CITIBK CK WEBXFR TRANSFER  4382124331 | | 10,000.00 | 35,422.20 |
| 01/14/2022 | ERIC VALDES SENDER      564168404 | 150.00 | | 35,572.20 |
| 01/18/2022 | ACH DISPUTE CREDIT - Case 16775324 | 10,000.00 | | 45,572.20 |
| 01/19/2022 | OUTGOING FEDWIRE FUNDS TRANSFER PREMIER PLUS TRANSPORT LLC | | 20,000.00 | |
| 01/19/2022 | OUTGOING FEDWIRE FUNDS TRANSFER SARAH SAFFREED | | 5,000.00 | 20,572.20 |
| 01/21/2022 | WELLS FARGO IFI TRIAL DEP  TD0DDPVJKP | 0.29 | | |
| 01/21/2022 | WELLS FARGO IFI TRIAL DEP  TD0DDPVJFR | 0.07 | | |
| 01/21/2022 | OUTGOING FEDWIRE FUNDS TRANSFER SEAVER WANG | | 5,000.00 | |
| 01/21/2022 | WELLS FARGO IFI TRIAL DEP  TD0DDPVJFR | | 0.36 | 15,572.20 |
| 01/31/2022 | INTEREST PAYMENT | 7.05 | | |
| 01/31/2022 | INTEREST TRANSFER OUT | | 7.05 | 15,572.20 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 7 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7**  **Enter the total of STEPS 5 & 6.**
$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



# M&T Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                    N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE |
|---|
| **IOLA NOW** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **02/01/22 - 02/28/22** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$15,572.20** |
| **DEPOSITS & CREDITS** | **150.00** |
| **LESS CHECKS & DEBITS** | **2,611.25** |
| **INTEREST** | **2.72** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$13,113.67** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| **01/31/2022** | **- 02/28/2022** | **0.25%** |

INTEREST PAID YEAR TO DATE                     $9.77

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2022 | BEGINNING BALANCE | | | 15,572.20 |
| 02/03/2022 | WEB XFER TO CHK  00009871733433 | | $200.00 | 15,372.20 |
| 02/07/2022 | AMEX EPAYMENT ACH PMT     W8588 | | 1,219.95 | 14,152.25 |
| 02/17/2022 | INCOMING FEDWIRE FUNDS TRANSFER | $150.00 | | |
| | PUERTA DEL PACIFICO SAC | | | 14,302.25 |
| 02/18/2022 | REGUS MANAGEMENT INVOICEPAY 192272INDEVA | | 260.00 | 14,042.25 |
| 02/24/2022 | HOME DEPOT ONLINE PMT     620678252243380 | | 928.58 | 13,113.67 |
| 02/28/2022 | INTEREST PAYMENT | 2.72 | | |
| 02/28/2022 | INTEREST TRANSFER OUT | | 2.72 | 13,113.67 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

GREAT NEWS!

ON JANUARY 24, 2022, M&T BANK UPDATED THE FUNDS AVAILABILITY POLICY FOR
COMMERCIAL DEPOSIT ACCOUNTS. THE NEW POLICY IS TO MAKE FUNDS THAT YOU DEPOSIT IN
YOUR ACCOUNT AT M&T BANK AVAILABLE ON THE FIRST BUSINESS DAY AFTER THE DAY OF
YOUR DEPOSIT, OR ON THE SAME DAY, DEPENDING UPON THE TYPE OF DEPOSIT. PLEASE
READ OUR UPDATED AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS AT
MTB.COM/FUNDSUPGRADE.

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7**  **Enter the total of STEPS 5 & 6.**
$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

L018 (11/16)                    ©2016 M&T Bank. Member FDIC.



**M&T** Bank

**FOR INQUIRIES CALL:**   SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                          N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| IOLA NOW | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 9871733441 | 03/01/22 - 03/31/22 |

| | |
|---|---|
| BEGINNING BALANCE | $13,113.67 |
| DEPOSITS & CREDITS | 4,079.37 |
| LESS CHECKS & DEBITS | 17,773.26 |
| INTEREST | 0.96 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | ($579.26) |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 02/24/2022 | - 03/27/2022 | 0.25% |
| 03/28/2022 | - 03/30/2022 | 0.00% |

INTEREST PAID YEAR TO DATE                    $10.73

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 03/01/2022 | BEGINNING BALANCE | | | $13,113.67 |
| 03/02/2022 | OUTGOING FEDWIRE FUNDS TRANSFER TUCKER MOORE GROUP LLP | | $7,350.00 | 5,763.67 |
| 03/03/2022 | INCOMING FEDWIRE FUNDS TRANSFER CHARLES NASTASI | $150.00 | | 5,913.67 |
| 03/04/2022 | CAPITAL ONE N.A. CAPITALONE 000010000000059 | 0.06 | | |
| 03/04/2022 | CAPITAL ONE N.A. CAPITALONE 000010000000059 | 0.06 | | |
| 03/04/2022 | AMEX EPAYMENT ACH PMT      W3224 | | 1,921.54 | 3,992.25 |
| 03/07/2022 | CAPITAL ONE N.A. CAPITALONE 000036143295458 | | 3,000.00 | 992.25 |
| 03/16/2022 | ACH DISPUTE CREDIT - Case 16935769 | 3,000.00 | | |
| 03/16/2022 | INTEREST ADJUSTMENT CREDIT | 0.03 | | |
| 03/16/2022 | ACH DISPUTE CREDIT - Case 16935771 | 928.58 | | |
| 03/16/2022 | dispute case #16935767 | | 0.06 | |
| 03/16/2022 | dispute case #16935768 | | 0.06 | 4,920.74 |
| 03/21/2022 | BANK OF AMERICA TRIALCREDT  575319646 | 0.39 | | |
| 03/21/2022 | BANK OF AMERICA TRIALCREDT  575319648 | 0.28 | | |
| 03/21/2022 | BANK OF AMERICA TRIALDEBIT  575319650 | | 0.67 | 4,920.74 |
| 03/22/2022 | FPB CR CARD INTERNET        WEB217650614 | | 400.00 | 4,520.74 |
| 03/23/2022 | AMEX EPAYMENT ACH PMT       M9254 | | 1,100.00 | 3,420.74 |
| 03/25/2022 | COUNTER WITHDRAWAL | | 1,000.00 | 2,420.74 |
| 03/28/2022 | BANK OF AMERICA ONLINE XFR  576786724 | | 3,000.00 | (579.26) |
| 03/31/2022 | INTEREST PAYMENT | 0.93 | | |
| 03/31/2022 | INTEREST TRANSFER OUT | | 0.93 | (579.26) |
| | NUMBER OF DEPOSITS/CHECKS PAID | 7 | 0 | |

**PAGE 1 OF 3**

**M&T** Bank

FOR INQUIRIES CALL:     SUTTON
                        (212) 888-9660

| ACCOUNT TYPE | |
|---|---|
| IOLA NOW | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 9871733441 | 03/01/22 - 03/31/22 |

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**

GREAT NEWS!

ON JANUARY 24, 2022, M&T BANK UPDATED THE FUNDS AVAILABILITY POLICY FOR
COMMERCIAL DEPOSIT ACCOUNTS. THE NEW POLICY IS TO MAKE FUNDS THAT YOU DEPOSIT IN
YOUR ACCOUNT AT M&T BANK AVAILABLE ON THE FIRST BUSINESS DAY AFTER THE DAY OF
YOUR DEPOSIT, OR ON THE SAME DAY, DEPENDING UPON THE TYPE OF DEPOSIT. PLEASE
READ OUR UPDATED AVAILABILITY DISCLOSURE FOR COMMERCIAL DEPOSIT ACCOUNTS AT
MTB.COM/FUNDSUPGRADE.

PAGE 2 OF 3

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.     $ _____

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.     $ _____

**STEP 7**  **Enter the total of STEPS 5 & 6.**     $ _____

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).     $ _____

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.     $ _____

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

## M&T Bank

L018 (11/16)

©2016 M&T Bank. Member FDIC.



**M&T** Bank

FOR INQUIRIES CALL:     SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                       N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|---|---|
| 9871733441 | 04/01/22 - 04/30/22 |

| | |
|---|---|
| BEGINNING BALANCE | ($579.26) |
| DEPOSITS & CREDITS | 3,550.70 |
| LESS CHECKS & DEBITS | 769.28 |
| INTEREST | 0.65 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $2,202.81 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 03/22/2022 | - 04/30/2022 | 0.25% |

INTEREST PAID YEAR TO DATE                    $11.38

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 04/01/2022 | BEGINNING BALANCE | | | ($579.26) |
| 04/04/2022 | INTEREST ADJUSTMENT CREDIT | $0.01 | | |
| 04/04/2022 | ACH DISPUTE CREDIT - Case 16979657 | 400.00 | | (179.25) |
| 04/06/2022 | INCOMING CHIPS FUNDS TRANSFER | 150.00 | | |
| | DIZA MARINE SERVICES AND SURVEYS | | | (29.25) |
| 04/08/2022 | IOLA Adj-9871733441 | | $0.01 | (29.26) |
| 04/13/2022 | INTEREST ADJUSTMENT CREDIT | 0.07 | | |
| 04/13/2022 | ACH DISPUTE CREDIT - Case 16973498 | 3,000.00 | | 2,970.81 |
| 04/18/2022 | USAA FSB TRIALCREDT       4822550461 | 0.43 | | |
| 04/18/2022 | USAA FSB TRIALCREDT       4822550463 | 0.27 | | |
| 04/18/2022 | USAA FSB TRIALDEBIT       4822550465 | | 0.70 | |
| 04/18/2022 | REGUS MANAGEMENT INVOICEPAY 192272INDEVA | | 268.00 | 2,702.81 |
| 04/29/2022 | INTEREST PAYMENT | 0.57 | | |
| 04/29/2022 | CommerceWest AUTO TFR | | 500.00 | |
| 04/29/2022 | INTEREST TRANSFER OUT | | 0.57 | 2,202.81 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 0 | |

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7**  **Enter the total of STEPS 5 & 6.**
$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

**FOR INQUIRIES CALL:** SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                          N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **05/01/22 - 05/31/22** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$2,202.81** |
| **DEPOSITS & CREDITS** | **0.00** |
| **LESS CHECKS & DEBITS** | **1,260.38** |
| **INTEREST** | **0.38** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$942.81** |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| **04/30/2022** | **-   05/31/2022** | **0.25%** |

INTEREST PAID YEAR TO DATE                    $11.76

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 05/01/2022 | BEGINNING BALANCE | | | $2,202.81 |
| 05/18/2022 | REGUS MANAGEMENT INVOICEPAY 192272INDEVA | | $260.00 | 1,942.81 |
| 05/23/2022 | COUNTER WITHDRAWAL | | 1,000.00 | 942.81 |
| 05/31/2022 | INTEREST PAYMENT | $0.38 | | |
| 05/31/2022 | INTEREST TRANSFER OUT | | 0.38 | 942.81 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**PAGE 1 OF 2**

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | | OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|---|---|---|
| NUMBER | AMOUNT | | NUMBER | AMOUNT | |
| 1 | $ | | 13 | $ | |
| 2 | | | 14 | | |
| 3 | | | 15 | | |
| 4 | | | 16 | | |
| 5 | | | 17 | | |
| 6 | | | 18 | | |
| 7 | | | 19 | | |
| 8 | | | 20 | | |
| 9 | | | 21 | | |
| 10 | | | 22 | | |
| 11 | | | SUBTOTAL OF COLUMN 2 | | |
| 12 | | | SUBTOTAL OF COLUMN 1 + | | |
| SUBTOTAL OF COLUMN 1 | $ | | TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.



**M&T** Bank

FOR INQUIRIES CALL:     SUTTON
(212) 888-9660

00   0 00537M NM  017

000000                                          N

**AARON ETRA, ESQ, ATTY.**
**IOLA ATTORNEY TRUST**
**445 PARK AVE**
**9TH FL**
**NEW YORK NY 10022**

| ACCOUNT TYPE | |
|---|---|
| **IOLA NOW** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| **9871733441** | **06/01/22 - 06/30/22** |

| | |
|---|---|
| BEGINNING BALANCE | $942.81 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 942.98 |
| INTEREST | 0.17 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

| ANNUAL INTEREST RATE | | |
|---|---|---|
| 05/31/2022 | - 06/29/2022 | 0.25% |
| 06/30/2022 | - 06/29/2022 | 0.00% |

INTEREST PAID YEAR TO DATE                         $11.93

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2022 | BEGINNING BALANCE | | | $942.81 |
| 06/17/2022 | REGUS MANAGEMENT INVOICEPAY 192272INDEVA | | $272.07 | 670.74 |
| 06/30/2022 | INTEREST PAYMENT | $0.17 | | |
| 06/30/2022 | COUNTER WITHDRAWAL | | 670.74 | |
| 06/30/2022 | INTEREST TRANSFER OUT | | 0.17 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

**PAGE 1 OF 2**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7**  **Enter the total of STEPS 5 & 6.**
$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

**M&T** Bank

©2016 M&T Bank. Member FDIC.